

**EXHIBIT ESO-DS**

| Index | Case Number | Filing Date | Filing Type | PDF File Name | Revisions | Field Index | Field Name | Signer Name | Sign Time Raw | Subfilter | V Obj | BR s1 | BR e1 | BR s2 | BR e2 | BR Total | Coverage % | Edit After Sig |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 27-CR-17-1555 | 2024-04-11 | Order Denying Motion | MCRO_27-CR-17-1555_Order Denying Motion_2024-04-11_20240430093537.pdf | 9 | 1 | Signature1 | Borer, George | D:20240411083556-05'00' | /ETSI.CAdES.detached | 147 0 obj | 0 | 157337 | 169389 | 31351 | 188688 | 38.61 | yes |
| 2 | 27-CR-17-1555 | 2024-04-11 | Order Denying Motion | MCRO_27-CR-17-1555_Order Denying Motion_2024-04-11_20240430093537.pdf | 9 | 2 | Signature2 | Dayton Klein, Julia | D:20240411092258-05'00' | /ETSI.CAdES.detached | 155 0 obj | 0 | 201137 | 208165 | 71467 | 272604 | 55.78 | yes |
| 3 | 27-CR-17-1555 | 2024-04-11 | Order Denying Motion | MCRO_27-CR-17-1555_Order Denying Motion_2024-04-11_20240430093537.pdf | 9 | 3 | tyler_sig_ce734a7c-c438-4716-9049-522b4321fb61 | | D:20240411160729+00'00' | /ETSI.CAdES.detached | 165 0 obj | 0 | 279867 | 296253 | 34053 | 313920 | 64.24 | yes |
| 4 | 27-CR-17-1555 | 2024-04-11 | Order Denying Motion | MCRO_27-CR-17-1555_Order Denying Motion_2024-04-11_20240430093537.pdf | 9 | 4 | tyler_sig_ce734a7c-c438-4716-9049-522b4321fb61 | | D:20240411160729+00'00' | /ETSI.CAdES.detached | 165 0 obj | 0 | 279867 | 296253 | 34053 | 313920 | 64.24 | yes |
| 5 | 27-CR-17-1555 | 2024-04-11 | Order Denying Motion | MCRO_27-CR-17-1555_Order Denying Motion_2024-04-11_20240430093537.pdf | 9 | 5 | tyler_sig_ce734a7c-c438-4716-9049-522b4321fb61 | | D:20240411160729+00'00' | /ETSI.CAdES.detached | 165 0 obj | 0 | 279867 | 296253 | 34053 | 313920 | 64.24 | yes |
| 6 | 27-CR-17-1555 | 2024-04-11 | Order Denying Motion | MCRO_27-CR-17-1555_Order Denying Motion_2024-04-11_20240430093537.pdf | 9 | 6 | tyler_sig_ce734a7c-c438-4716-9049-522b4321fb61 | | D:20240411160729+00'00' | /ETSI.CAdES.detached | 165 0 obj | 0 | 279867 | 296253 | 34053 | 313920 | 64.24 | yes |
| 7 | 27-CR-17-1555 | 2024-04-11 | Order Denying Motion | MCRO_27-CR-17-1555_Order Denying Motion_2024-04-11_20240430093537.pdf | 9 | 7 | tyler_sig_ce734a7c-c438-4716-9049-522b4321fb61 | | D:20240411160729+00'00' | /ETSI.CAdES.detached | 165 0 obj | 0 | 279867 | 296253 | 34053 | 313920 | 64.24 | yes |
| 8 | 27-CR-17-1555 | 2024-04-11 | Order Denying Motion | MCRO_27-CR-17-1555_Order Denying Motion_2024-04-11_20240430093537.pdf | 9 | 8 | tyler_sig_ce734a7c-c438-4716-9049-522b4321fb61 | | D:20240411160729+00'00' | /ETSI.CAdES.detached | 165 0 obj | 0 | 279867 | 296253 | 34053 | 313920 | 64.24 | yes |
| 9 | 27-CR-17-1555 | 2024-04-11 | Order Denying Motion | MCRO_27-CR-17-1555_Order Denying Motion_2024-04-11_20240430093537.pdf | 9 | 9 | Signature_c2cc327e-b445-410c-9970-252415bee56f | | D:20240430093537-05'00' | /adbe.pkcs7.detached | 209 0 obj | 0 | 466540 | 482926 | 5767 | 472307 | 96.65 | no |
| 10 | 27-CR-17-8342 | 2024-04-11 | Order Denying Motion | MCRO_27-CR-17-8342_Order Denying Motion_2024-04-11_20240430093632.pdf | 9 | 1 | Signature1 | Borer, George | D:20240411083556-05'00' | /ETSI.CAdES.detached | 147 0 obj | 0 | 157337 | 169389 | 31351 | 188688 | 38.54 | yes |
| 11 | 27-CR-17-8342 | 2024-04-11 | Order Denying Motion | MCRO_27-CR-17-8342_Order Denying Motion_2024-04-11_20240430093632.pdf | 9 | 2 | Signature2 | Dayton Klein, Julia | D:20240411092258-05'00' | /ETSI.CAdES.detached | 155 0 obj | 0 | 201137 | 208165 | 71467 | 272604 | 55.68 | yes |
| 12 | 27-CR-17-8342 | 2024-04-11 | Order Denying Motion | MCRO_27-CR-17-8342_Order Denying Motion_2024-04-11_20240430093632.pdf | 9 | 3 | tyler_sig_f2188a71-cd95-4008-a40e-90abf0972c81 | | D:20240411160837+00'00' | /ETSI.CAdES.detached | 165 0 obj | 0 | 279867 | 296253 | 34924 | 314791 | 64.3 | yes |
| 13 | 27-CR-17-8342 | 2024-04-11 | Order Denying Motion | MCRO_27-CR-17-8342_Order Denying Motion_2024-04-11_20240430093632.pdf | 9 | 4 | tyler_sig_f2188a71-cd95-4008-a40e-90abf0972c81 | | D:20240411160837+00'00' | /ETSI.CAdES.detached | 165 0 obj | 0 | 279867 | 296253 | 34924 | 314791 | 64.3 | yes |
| 14 | 27-CR-17-8342 | 2024-04-11 | Order Denying Motion | MCRO_27-CR-17-8342_Order Denying Motion_2024-04-11_20240430093632.pdf | 9 | 5 | tyler_sig_f2188a71-cd95-4008-a40e-90abf0972c81 | | D:20240411160837+00'00' | /ETSI.CAdES.detached | 165 0 obj | 0 | 279867 | 296253 | 34924 | 314791 | 64.3 | yes |
| 15 | 27-CR-17-8342 | 2024-04-11 | Order Denying Motion | MCRO_27-CR-17-8342_Order Denying Motion_2024-04-11_20240430093632.pdf | 9 | 6 | tyler_sig_f2188a71-cd95-4008-a40e-90abf0972c81 | | D:20240411160837+00'00' | /ETSI.CAdES.detached | 165 0 obj | 0 | 279867 | 296253 | 34924 | 314791 | 64.3 | yes |
| 16 | 27-CR-17-8342 | 2024-04-11 | Order Denying Motion | MCRO_27-CR-17-8342_Order Denying Motion_2024-04-11_20240430093632.pdf | 9 | 7 | tyler_sig_f2188a71-cd95-4008-a40e-90abf0972c81 | | D:20240411160837+00'00' | /ETSI.CAdES.detached | 165 0 obj | 0 | 279867 | 296253 | 34924 | 314791 | 64.3 | yes |
| 17 | 27-CR-17-8342 | 2024-04-11 | Order Denying Motion | MCRO_27-CR-17-8342_Order Denying Motion_2024-04-11_20240430093632.pdf | 9 | 8 | tyler_sig_f2188a71-cd95-4008-a40e-90abf0972c81 | | D:20240411160837+00'00' | /ETSI.CAdES.detached | 165 0 obj | 0 | 279867 | 296253 | 34924 | 314791 | 64.3 | yes |
| 18 | 27-CR-17-8342 | 2024-04-11 | Order Denying Motion | MCRO_27-CR-17-8342_Order Denying Motion_2024-04-11_20240430093632.pdf | 9 | 9 | Signature_b4179e7e-82c3-4057-8946-7583cd511274 | | D:20240430093631-05'00' | /adbe.pkcs7.detached | 209 0 obj | 0 | 467408 | 483794 | 5767 | 473175 | 96.65 | no |
| 19 | 27-CR-17-22909 | 2017-09-13 | Order-Other | MCRO_27-CR-17-22909_Order-Other_2017-09-13_20240430093736.pdf | 5 | 1 | Signature2 | Lamas, Carolina | D:20170913142157-05'00' | /adbe.pkcs7.detached | 9 0 obj | 0 | 74790 | 82502 | 10003 | 84793 | 36.22 | yes |
| 20 | 27-CR-17-22909 | 2017-09-13 | Order-Other | MCRO_27-CR-17-22909_Order-Other_2017-09-13_20240430093736.pdf | 5 | 2 | tyler_sig_40e5fa6d-cd53-4be3-b50b-6a323ef5a752 | | D:20170913151630+00'00' | /ETSI.CAdES.detached | 157 0 obj | 0 | 92740 | 109126 | 32820 | 125560 | 53.63 | yes |
| 21 | 27-CR-17-22909 | 2017-09-13 | Order-Other | MCRO_27-CR-17-22909_Order-Other_2017-09-13_20240430093736.pdf | 5 | 3 | tyler_sig_40e5fa6d-cd53-4be3-b50b-6a323ef5a752 | | D:20170913151630+00'00' | /ETSI.CAdES.detached | 157 0 obj | 0 | 92740 | 109126 | 32820 | 125560 | 53.63 | yes |
| 22 | 27-CR-17-22909 | 2017-09-13 | Order-Other | MCRO_27-CR-17-22909_Order-Other_2017-09-13_20240430093736.pdf | 5 | 4 | tyler_sig_40e5fa6d-cd53-4be3-b50b-6a323ef5a752 | | D:20170913151630+00'00' | /ETSI.CAdES.detached | 157 0 obj | 0 | 92740 | 109126 | 32820 | 125560 | 53.63 | yes |
| 23 | 27-CR-17-22909 | 2017-09-13 | Order-Other | MCRO_27-CR-17-22909_Order-Other_2017-09-13_20240430093736.pdf | 5 | 5 | Signature_15fa44a1-0c30-4a78-8aff-71670f10e4a2 | | D:20240430093735-05'00' | /adbe.pkcs7.detached | 184 0 obj | 0 | 221397 | 228783 | 5349 | 217746 | 93 | no |
| 24 | 27-CR-18-18391 | 2019-10-09 | Order-Other | MCRO_27-CR-18-18391_Order-Other_2019-10-09_20240430092800.pdf | 5 | 1 | Signature2 | Lamas, Carolina | D:20191009110135-05'00' | /adbe.pkcs7.detached | 11 0 obj | 0 | 72039 | 82095 | 74294 | 146333 | 42.75 | yes |
| 25 | 27-CR-18-18391 | 2019-10-09 | Order-Other | MCRO_27-CR-18-18391_Order-Other_2019-10-09_20240430092800.pdf | 5 | 2 | tyler_sig_ca6b56f8-7911-4654-8afb-55a6516f118e | | D:20191009110135+00'00' | /ETSI.CAdES.detached | 256 0 obj | 0 | 156624 | 173010 | 33469 | 190093 | 55.53 | yes |
| 26 | 27-CR-18-18391 | 2019-10-09 | Order-Other | MCRO_27-CR-18-18391_Order-Other_2019-10-09_20240430092800.pdf | 5 | 3 | tyler_sig_ca6b56f8-7911-4654-8afb-55a6516f118e | | D:20191009110135+00'00' | /ETSI.CAdES.detached | 256 0 obj | 0 | 156624 | 173010 | 33469 | 190093 | 55.53 | yes |
| 27 | 27-CR-18-18391 | 2019-10-09 | Order-Other | MCRO_27-CR-18-18391_Order-Other_2019-10-09_20240430092800.pdf | 5 | 4 | tyler_sig_ca6b56f8-7911-4654-8afb-55a6516f118e | | D:20191009110135+00'00' | /ETSI.CAdES.detached | 256 0 obj | 0 | 156624 | 173010 | 33469 | 190093 | 55.53 | yes |
| 28 | 27-CR-18-18391 | 2019-10-09 | Order-Other | MCRO_27-CR-18-18391_Order-Other_2019-10-09_20240430092800.pdf | 5 | 5 | tyler_sig_ca6b56f8-7911-4654-8afb-55a6516f118e | | D:20191009110135+00'00' | /ETSI.CAdES.detached | 256 0 obj | 0 | 156624 | 173010 | 33469 | 190093 | 55.53 | yes |
| 29 | 27-CR-18-18391 | 2019-10-09 | Order-Other | MCRO_27-CR-18-18391_Order-Other_2019-10-09_20240430092800.pdf | 5 | 6 | tyler_sig_ca6b56f8-7911-4654-8afb-55a6516f118e | | D:20191009110135+00'00' | /ETSI.CAdES.detached | 256 0 obj | 0 | 156624 | 173010 | 33469 | 190093 | 55.53 | yes |
| 30 | 27-CR-18-18391 | 2019-10-09 | Order-Other | MCRO_27-CR-18-18391_Order-Other_2019-10-09_20240430092800.pdf | 5 | 7 | Signature_cbd6b9f1-a229-4712-9cdc-847d034d5148 | | D:20240430092800-05'00' | /adbe.pkcs7.detached | 293 0 obj | 0 | 320505 | 336891 | 5425 | 325930 | 95.21 | no |
| 31 | 27-CR-18-18391 | 2024-02-02 | Order to Transport | MCRO_27-CR-18-18391_Order to Transport_2024-02-02_20240430092716.pdf | 5 | 1 | Signature2 | Dayton Klein, Julia | D:20240202142433-06'00' | /adbe.pkcs7.detached | 92 0 obj | 0 | 68362 | 75968 | 40629 | 108991 | 50.14 | yes |
| 32 | 27-CR-18-18391 | 2024-02-02 | Order to Transport | MCRO_27-CR-18-18391_Order to Transport_2024-02-02_20240430092716.pdf | 5 | 2 | tyler_sig_b8738054-702b-4070-ad23-ac999cd35198 | | D:20240202120115+00'00' | /ETSI.CAdES.detached | 110 0 obj | 0 | 118832 | 133218 | 35126 | 151958 | 69.93 | yes |
| 33 | 27-CR-18-18391 | 2024-02-02 | Order to Transport | MCRO_27-CR-18-18391_Order to Transport_2024-02-02_20240430092716.pdf | 5 | 3 | Signature_9ee83b8a-d2f2-42e1-a8b-79e892f10f16 | | D:20240430092716-05'00' | /adbe.pkcs7.detached | 127 0 obj | 0 | 195449 | 211835 | 5534 | 200983 | 92.46 | no |

**File Url 1:** link.storjshare.io/raw/juiq13u6axyb=tb8t4q56zgxo8eza/file/EXHIBIT ESO-DS_files.pdf
**File Url 2:** MnCourtFraud.Substack.com/api/v1/file/383444a2-86d7-4431-a00b-9d62e8820486.pdf
**File Url 3:** MattrUp.Substack.com/api/v1/file/7c0b97e9-955c-4aed-9d38-9ceb0d3a523a.pdf
**File Url 4:** drive.proton.me/urls/A9GXA8A4980U6eNx91E9Wro

1

**EXHIBIT ESO-DS | p. 1**

| Index | Case Number | Filing Date | Filing Type | PDF File Name | Revisions | Field Index | Field Name | Signer Name | Sign Time Raw | Subfilter | V Obj | BR s1 | BR e1 | BR s2 | BR e2 | BR Total | Coverage % | Edit After Sig |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | 27-CR-18-19274 | 2022-11-10 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430093039.pdf | 6 | 1 | Signature2 | Koch, William | D:20221110120545-06'00' | /adbe.pkcs7.detached | 23 o obj | 0 | 823883 | 836897 | 65256 | 889139 | 84.88 | yes |
| 35 | 27-CR-18-19274 | 2022-11-10 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430093039.pdf | 6 | 2 | tyler_sig_1c3d53fc-7482-492d-b256-8727beb41b16 | | D:20221110131735-06'00' | /ETSI.CAdES.detached | 126 0 obj | 0 | 906878 | 923264 | 33335 | 940213 | 89.75 | yes |
| 36 | 27-CR-18-19274 | 2022-11-10 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430093039.pdf | 6 | 3 | tyler_sig_1c3d53fc-7482-492d-b256-8727beb41b16 | | D:20221110131735-06'00' | /ETSI.CAdES.detached | 126 0 obj | 0 | 906878 | 923264 | 33335 | 940213 | 89.75 | yes |
| 37 | 27-CR-18-19274 | 2022-11-10 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430093039.pdf | 6 | 4 | tyler_sig_1c3d53fc-7482-492d-b256-8727beb41b16 | | D:20221110131735-06'00' | /ETSI.CAdES.detached | 126 0 obj | 0 | 906878 | 923264 | 33335 | 940213 | 89.75 | yes |
| 38 | 27-CR-18-19274 | 2022-11-10 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430093039.pdf | 6 | 5 | Signature_617180b2-dc27-47f1-a6fe-88fc23603603 | | D:20221110093039-05'00' | | 149 0 obj | 0 | 1026452 | 1042838 | 4730 | 1031182 | 98.44 | no |
| 39 | 27-CR-18-19274 | 2019-01-09 | Order for Conditional Release | MCRO_27-CR-18-19274_Order for Conditional Release_2019-01-09_20240430093107.pdf | 5 | 1 | Signature2 | Koch, William | D:20190109132636-06'00' | /adbe.pkcs7.detached | 15 0 obj | 0 | 185387 | 201773 | 33176 | 218763 | 77.03 | no |
| 40 | 27-CR-18-19274 | 2019-01-09 | Order for Conditional Release | MCRO_27-CR-18-19274_Order for Conditional Release_2019-01-09_20240430093107.pdf | 5 | 2 | tyler_sig_fad17089-3bf5-42f5-a05c-dd12f6a4dea1 | | D:20190109141328-06'00' | /ETSI.CAdES.detached | 166 0 obj | 0 | 185387 | 201773 | 33176 | 218763 | 77.03 | no |
| 41 | 27-CR-18-19274 | 2019-01-09 | Order for Conditional Release | MCRO_27-CR-18-19274_Order for Conditional Release_2019-01-09_20240430093107.pdf | 5 | 3 | Signature_735eb0b0-a155-4dcd-adbf-5e79afd66e0b | | D:20240430093107-05'00' | | 189 0 obj | 0 | 262156 | 278542 | 5454 | 267610 | 94.23 | no |
| 42 | 27-CR-18-19274 | 2018-08-28 | Order-Other | MCRO_27-CR-18-19274_Order-Other_2018-08-28_20240430093110.pdf | 5 | 1 | Signature2 | Lamas, Carolina | D:20180828131428-05'00' | /adbe.pkcs7.detached | 6 0 obj | 0 | 12364 | 20076 | 72904 | 85268 | 36.04 | no |
| 43 | 27-CR-18-19274 | 2018-08-28 | Order-Other | MCRO_27-CR-18-19274_Order-Other_2018-08-28_20240430093110.pdf | 5 | 2 | tyler_sig_e967dbc6-3f83-4521-8864-f2eeb62ecee7 | | D:20180829091526-05'00' | /ETSI.CAdES.detached | 150 0 obj | 0 | 93215 | 109601 | 34757 | 127972 | 54.09 | no |
| 44 | 27-CR-18-19274 | 2018-08-28 | Order-Other | MCRO_27-CR-18-19274_Order-Other_2018-08-28_20240430093110.pdf | 5 | 3 | tyler_sig_e967dbc6-3f83-4521-8864-f2eeb62ecee7 | | D:20180829091526-05'00' | /ETSI.CAdES.detached | 150 0 obj | 0 | 93215 | 109601 | 34757 | 127972 | 54.09 | no |
| 45 | 27-CR-18-19274 | 2018-08-28 | Order-Other | MCRO_27-CR-18-19274_Order-Other_2018-08-28_20240430093110.pdf | 5 | 4 | tyler_sig_e967dbc6-3f83-4521-8864-f2eeb62ecee7 | | D:20180829091526-05'00' | /ETSI.CAdES.detached | 150 0 obj | 0 | 93215 | 109601 | 34757 | 127972 | 54.09 | no |
| 46 | 27-CR-18-19274 | 2018-08-28 | Order-Other | MCRO_27-CR-18-19274_Order-Other_2018-08-28_20240430093110.pdf | 5 | 5 | Signature_1e176d59-c5a0-4d80-9aff-8b2d0c004a41 | | D:20240430093110-05'00' | | 173 0 obj | 0 | 214828 | 231214 | 5368 | 220196 | 93.07 | no |
| 47 | 27-CR-18-26530 | 2020-02-04 | Order to Appear | MCRO_27-CR-18-26530_Order to Appear_2020-02-04_20240430093003.pdf | 6 | 1 | Signature2 | Engisch, Nicole | D:20200204114554-06'00' | /adbe.pkcs7.detached | 7 0 obj | 0 | 130371 | 138083 | 25397 | 153968 | 51.8 | no |
| 48 | 27-CR-18-26530 | 2020-02-04 | Order to Appear | MCRO_27-CR-18-26530_Order to Appear_2020-02-04_20240430093003.pdf | 6 | 2 | tyler_sig_0d58ee00-5e3a-45d2-998d-cb04393d7053 | | D:20200204143808-06'00' | /ETSI.CAdES.detached | 139 0 obj | 0 | 173807 | 190193 | 34658 | 208465 | 70.14 | yes |
| 49 | 27-CR-18-26530 | 2020-02-04 | Order to Appear | MCRO_27-CR-18-26530_Order to Appear_2020-02-04_20240430093003.pdf | 6 | 3 | tyler_sig_0d58ee00-5e3a-45d2-998d-cb04393d7053 | | D:20200204143808-06'00' | /ETSI.CAdES.detached | 139 0 obj | 0 | 173807 | 190193 | 34658 | 208465 | 70.14 | yes |
| 50 | 27-CR-18-26530 | 2020-02-04 | Order to Appear | MCRO_27-CR-18-26530_Order to Appear_2020-02-04_20240430093003.pdf | 6 | 4 | Signature_a9c10db6-dad7-4a69-a9dd-1743fa23e501 | | D:20240430093003-05'00' | | 174 0 obj | 0 | 274609 | 290995 | 6238 | 280847 | 94.49 | yes |
| 51 | 27-CR-19-901 | 2020-07-20 | Order to Appear | MCRO_27-CR-19-901_Order to Appear_2020-07-20_20240430091126.pdf | 5 | 1 | Signature2 | Bartolomei, Luis | D:20200720110237-05'00' | /adbe.pkcs7.detached | 569 0 obj | 0 | 83201 | 99799 | 51849 | 143930 | 52.84 | yes |
| 52 | 27-CR-19-901 | 2020-07-20 | Order to Appear | MCRO_27-CR-19-901_Order to Appear_2020-07-20_20240430091126.pdf | 5 | 2 | tyler_sig_b01f9026-1204-4f60-86c1-a7493f2da39 | | D:20200720111826-05'00' | /ETSI.CAdES.detached | 583 0 obj | 0 | 152078 | 168464 | 33116 | 185194 | 67.99 | yes |
| 53 | 27-CR-19-901 | 2020-07-20 | Order to Appear | MCRO_27-CR-19-901_Order to Appear_2020-07-20_20240430091126.pdf | 5 | 3 | tyler_sig_b01f9026-1204-4f60-86c1-a7493f2da39 | | D:20200720111826-05'00' | /ETSI.CAdES.detached | 583 0 obj | 0 | 152078 | 168464 | 33116 | 185194 | 67.99 | yes |
| 54 | 27-CR-19-901 | 2020-07-20 | Order to Appear | MCRO_27-CR-19-901_Order to Appear_2020-07-20_20240430091126.pdf | 5 | 4 | Signature_f580de14-cfc9-419f-921d-4b41fbad6f6e | | D:20240430091126-05'00' | | 606 0 obj | 0 | 250593 | 266979 | 5593 | 255986 | 93.98 | yes |
| 55 | 27-CR-19-1916 | 2019-10-09 | Order-Other | MCRO_27-CR-19-1916_Order-Other_2019-10-09_20240430091243.pdf | 5 | 1 | Signature2 | Lamas, Carolina | D:20191008165759-05'00' | /adbe.pkcs7.detached | 11 0 obj | 0 | 72039 | 82095 | 74294 | 146333 | 42.81 | yes |
| 56 | 27-CR-19-1916 | 2019-10-09 | Order-Other | MCRO_27-CR-19-1916_Order-Other_2019-10-09_20240430091243.pdf | 5 | 2 | tyler_sig_043db8b6-80db-4c35r5e7-5a48ea6f13d7 | | D:20191009110027-05'00' | /ETSI.CAdES.detached | 256 0 obj | 0 | 156624 | 173010 | 32981 | 189605 | 55.47 | yes |
| 57 | 27-CR-19-1916 | 2019-10-09 | Order-Other | MCRO_27-CR-19-1916_Order-Other_2019-10-09_20240430091243.pdf | 5 | 3 | tyler_sig_043db8b6-80db-4c35r5e7-5a48ea6f13d7 | | D:20191009110027-05'00' | /ETSI.CAdES.detached | 256 0 obj | 0 | 156624 | 173010 | 32981 | 189605 | 55.47 | yes |
| 58 | 27-CR-19-1916 | 2019-10-09 | Order-Other | MCRO_27-CR-19-1916_Order-Other_2019-10-09_20240430091243.pdf | 5 | 4 | tyler_sig_043db8b6-80db-4c35r5e7-5a48ea6f13d7 | | D:20191009110027-05'00' | /ETSI.CAdES.detached | 256 0 obj | 0 | 156624 | 173010 | 32981 | 189605 | 55.47 | yes |
| 59 | 27-CR-19-1916 | 2019-10-09 | Order-Other | MCRO_27-CR-19-1916_Order-Other_2019-10-09_20240430091243.pdf | 5 | 5 | tyler_sig_043db8b6-80db-4c35r5e7-5a48ea6f13d7 | | D:20191009110027-05'00' | /ETSI.CAdES.detached | 256 0 obj | 0 | 156624 | 173010 | 32981 | 189605 | 55.47 | yes |
| 60 | 27-CR-19-1916 | 2019-10-09 | Order-Other | MCRO_27-CR-19-1916_Order-Other_2019-10-09_20240430091243.pdf | 5 | 6 | tyler_sig_043db8b6-80db-4c35r5e7-5a48ea6f13d7 | | D:20191009110027-05'00' | /ETSI.CAdES.detached | 256 0 obj | 0 | 156624 | 173010 | 32981 | 189605 | 55.47 | yes |
| 61 | 27-CR-19-1916 | 2019-10-09 | Order-Other | MCRO_27-CR-19-1916_Order-Other_2019-10-09_20240430091243.pdf | 5 | 7 | Signature_1466b190-6b55-4a9a-84a7-aadba3fe568e | | D:20240430091243-05'00' | | 293 0 obj | 0 | 320017 | 336443 | 5424 | 325441 | 95.21 | yes |
| 62 | 27-CR-19-1916 | 2024-02-02 | Order to Transport | MCRO_27-CR-19-1916_Order to Transport_2024-02-02_20240430091209.pdf | 5 | 1 | Signature2 | Dayton Klein, Julia | D:20240201142603-06'00' | /adbe.pkcs7.detached | 92 0 obj | 0 | 68362 | 75968 | 40629 | 108891 | 50.17 | yes |
| 63 | 27-CR-19-1916 | 2024-02-02 | Order to Transport | MCRO_27-CR-19-1916_Order to Transport_2024-02-02_20240430091209.pdf | 5 | 2 | tyler_sig_ab15d2fb-ddbb-4fa8-8b5e-40f1bd015f88 | | D:20240202153634-06'00' | /ETSI.CAdES.detached | 150 0 obj | 0 | 116832 | 133218 | 35022 | 151854 | 69.89 | yes |
| 64 | 27-CR-19-1916 | 2024-02-02 | Order to Transport | MCRO_27-CR-19-1916_Order to Transport_2024-02-02_20240430091209.pdf | 5 | 3 | tyler_sig_31932c82-981e-4277-9ce2-b181451d563 | | D:20240430091209-05'00' | /ETSI.CAdES.detached | 150 0 obj | 0 | 195345 | 211731 | 5533 | 200878 | 92.46 | yes |
| 65 | 27-CR-19-3539 | 2019-10-09 | Order-Other | MCRO_27-CR-19-3539_Order-Other_2019-10-09_20240430091353.pdf | 5 | 1 | Signature2 | Lamas, Carolina | D:20191008165759-05'00' | /adbe.pkcs7.detached | 11 0 obj | 0 | 72039 | 82095 | 74294 | 146333 | 42.77 | yes |
| 66 | 27-CR-19-3539 | 2019-10-09 | Order-Other | MCRO_27-CR-19-3539_Order-Other_2019-10-09_20240430091353.pdf | 5 | 2 | tyler_sig_fc37cb1-51d2-4944-8b74-00459ee5efa | | D:20191009105950-05'00' | /ETSI.CAdES.detached | 256 0 obj | 0 | 156624 | 173010 | 33314 | 189938 | 55.51 | yes |

**File Url 1:** link.storjshare.io/raw/jqiqJm4awywfe4hb4xj56sgxvduzu/file/EXHIBIT ESO-DS_files.pdf
**File Url 2:** MnCourtFraud.Substack.com/api/v1/file/383444a2-86d7-4431-a08b-9eb02b830686.pdf
**File Url 3:** MattUp.Substack.com/api/v1/file/7c0997a9-955c-4aed-9d38-9cde063a523a.pdf
**File Url 4:** drive.proton.me/urls/A9GXA8A49849/E9sVt3UJWvo

2

**EXHIBIT ESO-DS | p. 2**

| Index | Case Number | Filing Date | Filing Type | PDF File Name | Revisions | Field Index | Field Name | Signer Name | Sign Time Raw | Subfilter | V Obj | BR s1 | BR s2 | BR e1 | BR e2 | BR Total | Coverage % | Edit After Sig |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67 | 27-CR-19-3539 | 2019-10-09 | Order-Other | MCRO_27-CR-19-3539_Order-Other_2019-10-09_20240430091353.pdf | 5 | 3 | tyler_sig_b37c37b1-51d2-4944-8b74-00459eef5efa | | D:20191009105950-05'00' | /ETSI.CAdES.detached | 256 0 obj | | 156624 | 173010 | 33314 | 189938 | 55.51 | yes |
| 68 | 27-CR-19-3539 | 2019-10-09 | Order-Other | MCRO_27-CR-19-3539_Order-Other_2019-10-09_20240430091353.pdf | 5 | 4 | tyler_sig_b37c37b1-51d2-4944-8b74-00459eef5efa | | D:20191009105950-05'00' | /ETSI.CAdES.detached | 256 0 obj | | 156624 | 173010 | 33314 | 189938 | 55.51 | yes |
| 69 | 27-CR-19-3539 | 2019-10-09 | Order-Other | MCRO_27-CR-19-3539_Order-Other_2019-10-09_20240430091353.pdf | 5 | 5 | tyler_sig_b37c37b1-51d2-4944-8b74-00459eef5efa | | D:20191009105950-05'00' | /ETSI.CAdES.detached | 256 0 obj | | 156624 | 173010 | 33314 | 189938 | 55.51 | yes |
| 70 | 27-CR-19-3539 | 2019-10-09 | Order-Other | MCRO_27-CR-19-3539_Order-Other_2019-10-09_20240430091353.pdf | 5 | 6 | tyler_sig_b37c37b1-51d2-4944-8b74-00459eef5efa | | D:20191009105950-05'00' | /ETSI.CAdES.detached | 256 0 obj | | 156624 | 173010 | 33314 | 189938 | 55.51 | yes |
| 71 | 27-CR-19-3539 | 2019-10-09 | Order-Other | MCRO_27-CR-19-3539_Order-Other_2019-10-09_20240430091353.pdf | 5 | 7 | Signature_49606362-1d3e-4ced-93b8-f7d119d6fabf | | D:20240430091353-05'00' | /ETSI.CAdES.detached | 293 0 obj | | 320346 | 336732 | 5420 | 325766 | 95.21 | no |
| 72 | 27-CR-19-3539 | 2024-02-02 | Order to Transport | MCRO_27-CR-19-3539_Order to Transport_2024-02-02_20240430091320.pdf | 5 | 1 | Signature2 | Dayton Klein, Julia | D:20240201142603-06'00' | /adbe.pkcs7.detached | 92 0 obj | | 75968 | 40629 | 108991 | | 50.26 | yes |
| 73 | 27-CR-19-3539 | 2024-02-02 | Order to Transport | MCRO_27-CR-19-3539_Order to Transport_2024-02-02_20240430091320.pdf | 5 | 2 | tyler_sig_c7cf6cd2-45e7-4a06-a684-3c4fb5417f69 | | D:20240202153600-06'00' | /adbe.pkcs7.detached | 110 0 obj | | 116832 | 133218 | 34605 | 151437 | 69.84 | yes |
| 74 | 27-CR-19-3539 | 2024-02-02 | Order to Transport | MCRO_27-CR-19-3539_Order to Transport_2024-02-02_20240430091320.pdf | 5 | 3 | Signature_d6de5ee3-7931-47cf-88b1-666711ab911c | | D:20240430091320-05'00' | /ETSI.CAdES.detached | 127 0 obj | | 194928 | 211314 | 5535 | 200463 | 92.44 | no |
| 75 | 27-CR-19-12466 | 2022-01-19 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430091830.pdf | 7 | 1 | Signature1 | Allyn, Julie | D:20220118171108-06'00' | /adbe.pkcs7.detached | 351 0 obj | | 268739 | 280785 | 85317 | 354056 | 69.18 | yes |
| 76 | 27-CR-19-12466 | 2022-01-19 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430091830.pdf | 7 | 2 | tyler_sig_d37377d7-f3c0-4055-839e-052d258d15a2 | | D:20220119144605-06'00' | /ETSI.CAdES.detached | 360 0 obj | | 366532 | 382918 | 36388 | 402920 | 78.72 | yes |
| 77 | 27-CR-19-12466 | 2022-01-19 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430091830.pdf | 7 | 3 | tyler_sig_d37377d7-f3c0-4055-839e-052d258d15a2 | | D:20220119144605-06'00' | /ETSI.CAdES.detached | 360 0 obj | | 366532 | 382918 | 36388 | 402920 | 78.72 | yes |
| 78 | 27-CR-19-12466 | 2022-01-19 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430091830.pdf | 7 | 4 | tyler_sig_d37377d7-f3c0-4055-839e-052d258d15a2 | | D:20220119144605-06'00' | /ETSI.CAdES.detached | 360 0 obj | | 366532 | 382918 | 36388 | 402920 | 78.72 | yes |
| 79 | 27-CR-19-12466 | 2022-01-19 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430091830.pdf | 7 | 5 | Signature_c3a49003-bd7f-4a68-9417-11a712a58a38 | | D:20240430091830-05'00' | /ETSI.CAdES.detached | 387 0 obj | | 490026 | 506412 | 5406 | 495432 | 96.8 | no |
| 80 | 27-CR-19-12466 | 2019-07-31 | Order-Other | MCRO_27-CR-19-12466_Order-Other_2019-07-31_20240430091856.pdf | 5 | 1 | Signature2 | Lamas, Carolina | D:20190731154725-05'00' | /adbe.pkcs7.detached | 12 0 obj | | 71639 | 81695 | 74056 | | 145695 | 42.64 | yes |
| 81 | 27-CR-19-12466 | 2019-07-31 | Order-Other | MCRO_27-CR-19-12466_Order-Other_2019-07-31_20240430091856.pdf | 5 | 2 | tyler_sig_b4603740-8e6f-4ddb-b4cd-82823b6c781a | | D:20190801095506-05'00' | /ETSI.CAdES.detached | 254 0 obj | | 155986 | 172372 | 33490 | 189476 | 55.45 | yes |
| 82 | 27-CR-19-12466 | 2019-07-31 | Order-Other | MCRO_27-CR-19-12466_Order-Other_2019-07-31_20240430091856.pdf | 5 | 3 | tyler_sig_b4603740-8e6f-4ddb-b4cd-82823b6c781a | | D:20190801095506-05'00' | /ETSI.CAdES.detached | 254 0 obj | | 155986 | 172372 | 33490 | 189476 | 55.45 | yes |
| 83 | 27-CR-19-12466 | 2019-07-31 | Order-Other | MCRO_27-CR-19-12466_Order-Other_2019-07-31_20240430091856.pdf | 5 | 4 | tyler_sig_b4603740-8e6f-4ddb-b4cd-82823b6c781a | | D:20190801095506-05'00' | /ETSI.CAdES.detached | 254 0 obj | | 155986 | 172372 | 33490 | 189476 | 55.45 | yes |
| 84 | 27-CR-19-12466 | 2019-07-31 | Order-Other | MCRO_27-CR-19-12466_Order-Other_2019-07-31_20240430091856.pdf | 5 | 5 | tyler_sig_b4603740-8e6f-4ddb-b4cd-82823b6c781a | | D:20190801095506-05'00' | /ETSI.CAdES.detached | 254 0 obj | | 155986 | 172372 | 33490 | 189476 | 55.45 | yes |
| 85 | 27-CR-19-12466 | 2019-07-31 | Order-Other | MCRO_27-CR-19-12466_Order-Other_2019-07-31_20240430091856.pdf | 5 | 6 | tyler_sig_b4603740-8e6f-4ddb-b4cd-82823b6c781a | | D:20190801095506-05'00' | /ETSI.CAdES.detached | 254 0 obj | | 155986 | 172372 | 33490 | 189476 | 55.45 | yes |
| 86 | 27-CR-19-12466 | 2019-07-31 | Order-Other | MCRO_27-CR-19-12466_Order-Other_2019-07-31_20240430091856.pdf | 5 | 7 | Signature_0ea38866a-2108-4e2e-8e76-233564657b850 | | D:20240430091856-05'00' | /ETSI.CAdES.detached | 291 0 obj | | 319882 | 336268 | 5419 | 325301 | 95.2 | no |
| 87 | 27-CR-19-17539 | 2019-10-09 | Order-Other | MCRO_27-CR-19-17539_Order-Other_2019-10-09_20240430092000.pdf | 5 | 1 | Signature2 | Lamas, Carolina | D:20191008165759-05'00' | /adbe.pkcs7.detached | 11 0 obj | | 72039 | 82095 | 74294 | | 146333 | 42.77 | yes |
| 88 | 27-CR-19-17539 | 2019-10-09 | Order-Other | MCRO_27-CR-19-17539_Order-Other_2019-10-09_20240430092000.pdf | 5 | 2 | tyler_sig_c1bbdbb7-ec13-4cfb-bbf4-93deec59fb55 | | D:20191009110043-05'00' | /ETSI.CAdES.detached | 256 0 obj | | 156624 | 173010 | 33317 | 189941 | 55.51 | yes |
| 89 | 27-CR-19-17539 | 2019-10-09 | Order-Other | MCRO_27-CR-19-17539_Order-Other_2019-10-09_20240430092000.pdf | 5 | 3 | tyler_sig_c1bbdbb7-ec13-4cfb-bbf4-93deec59fb55 | | D:20191009110043-05'00' | /ETSI.CAdES.detached | 256 0 obj | | 156624 | 173010 | 33317 | 189941 | 55.51 | yes |
| 90 | 27-CR-19-17539 | 2019-10-09 | Order-Other | MCRO_27-CR-19-17539_Order-Other_2019-10-09_20240430092000.pdf | 5 | 4 | tyler_sig_c1bbdbb7-ec13-4cfb-bbf4-93deec59fb55 | | D:20191009110043-05'00' | /ETSI.CAdES.detached | 256 0 obj | | 156624 | 173010 | 33317 | 189941 | 55.51 | yes |
| 91 | 27-CR-19-17539 | 2019-10-09 | Order-Other | MCRO_27-CR-19-17539_Order-Other_2019-10-09_20240430092000.pdf | 5 | 5 | tyler_sig_c1bbdbb7-ec13-4cfb-bbf4-93deec59fb55 | | D:20191009110043-05'00' | /ETSI.CAdES.detached | 256 0 obj | | 156624 | 173010 | 33317 | 189941 | 55.51 | yes |
| 92 | 27-CR-19-17539 | 2019-10-09 | Order-Other | MCRO_27-CR-19-17539_Order-Other_2019-10-09_20240430092000.pdf | 5 | 6 | tyler_sig_c1bbdbb7-ec13-4cfb-bbf4-93deec59fb55 | | D:20191009110043-05'00' | /ETSI.CAdES.detached | 256 0 obj | | 156624 | 173010 | 33317 | 189941 | 55.51 | yes |
| 93 | 27-CR-19-17539 | 2019-10-09 | Order-Other | MCRO_27-CR-19-17539_Order-Other_2019-10-09_20240430092000.pdf | 5 | 7 | Signature_7a83deb7-ef24-422b-9c3e-4572db1d3c25 | | D:20240430092000-05'00' | /ETSI.CAdES.detached | 293 0 obj | | 320349 | 336735 | 5422 | 325771 | 95.21 | no |
| 94 | 27-CR-19-17539 | 2024-02-02 | Order to Transport | MCRO_27-CR-19-17539_Order to Transport_2024-02-02_20240430091927.pdf | 5 | 1 | Signature2 | Dayton Klein, Julia | D:20240201142603-06'00' | /adbe.pkcs7.detached | 92 0 obj | | 75968 | 40629 | 108991 | | 50.26 | yes |
| 95 | 27-CR-19-17539 | 2024-02-02 | Order to Transport | MCRO_27-CR-19-17539_Order to Transport_2024-02-02_20240430091927.pdf | 5 | 2 | tyler_sig_4324c9e6-9c72-4b69-adcc-c03e6b5932f2 | | D:20240202153530-06'00' | /adbe.pkcs7.detached | 110 0 obj | | 116832 | 133218 | 34604 | 151436 | 69.84 | yes |
| 96 | 27-CR-19-17539 | 2024-02-02 | Order to Transport | MCRO_27-CR-19-17539_Order to Transport_2024-02-02_20240430091927.pdf | 5 | 3 | Signature_598ceab3-220e-4933-9f6e-7de00d3a523a | | D:20240430091927-05'00' | /ETSI.CAdES.detached | 127 0 obj | | 194927 | 211313 | 5534 | 200461 | 92.44 | no |
| 97 | 27-CR-19-19606 | 2022-01-19 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430092047.pdf | 7 | 1 | Signature1 | Allyn, Julie | D:20220118171108-06'00' | /adbe.pkcs7.detached | 351 0 obj | | 268739 | 280785 | 85317 | 354056 | 69.27 | yes |
| 98 | 27-CR-19-19606 | 2022-01-19 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430092047.pdf | 7 | 2 | tyler_sig_ad35f80f-374b-4bd4-a674-46e098f3152b4 | | D:20220119144425-06'00' | /ETSI.CAdES.detached | 360 0 obj | | 366532 | 382918 | 35675 | 402207 | 78.69 | yes |
| 99 | 27-CR-19-19606 | 2022-01-19 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430092047.pdf | 7 | 3 | tyler_sig_ad35f80f-374b-4bd4-a674-46e098f3152b4 | | D:20220119144425-06'00' | /ETSI.CAdES.detached | 360 0 obj | | 366532 | 382918 | 35675 | 402207 | 78.69 | yes |

**File Url 1:** link.storyhare.io/raw/pag3m4aeybv4dh4aj56zqndaea/file/EXHIBIT ESO-DS_files.pdf
**File Url 2:** MnCourtFraud.Substack.com/api/v1/file/3834442d-86d7-4431-a0fb-9d62c8820486.pdf
**File Url 3:** Matt1Up.Substack.com/api/v1/file/7c0897c9-955c-4aed-9d38-9cde063a523a.pdf
**File Url 4:** drive.proton.me/urls/A9GXA8A498#EJNxN1UFWo

| Index | Case Number | Filing Date | Filing Type | PDF File Name | Revisions | Field Index | Field Name | Signer Name | Sign Time Raw | Subfilter | V Obj | BR s1 | BR e1 | BR s2 | BR e2 | BR Total | Coverage % | Edit After Sig |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | 27-CR-19-19606 | 2022-01-19 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430092047.pdf | 7 | 4 | tyler_sig_ed35f80f-374b-4bd4-a674-46e098315254 | | D:20220119144425-06'00' | /ETSI.CAdES.detached | 360 | 0 | 366532 | 382918 | 35675 | 402207 | 78.69 | yes |
| 101 | 27-CR-19-19606 | 2022-01-19 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430092047.pdf | 7 | 5 | Signature | aee22967-fee4-428d-a526-ee290fbe7e22 | D:20220119144425-06'00' | /ETSI.CAdES.detached | 387 | 0 | 489319 | 505705 | 5404 | 494723 | 96.79 | yes |
| 102 | 27-CR-19-22615 | 2023-11-16 | Order Denying Removal of Judicial Officer | MCRO_27-CR-19-22615_Order Denying Removal of Judicial Officer_2023-11-16_20240430092204.pdf | 5 | 1 | Signature2 | Caligiuri, Hilary | D:20231116094448-06'00' | /adbe.pkcs7.detached | 8 | 0 | 120387 | 133591 | 64532 | 184919 | 57.85 | yes |
| 103 | 27-CR-19-22615 | 2023-11-16 | Order Denying Removal of Judicial Officer | MCRO_27-CR-19-22615_Order Denying Removal of Judicial Officer_2023-11-16_20240430092204.pdf | 5 | 2 | tyler_sig_bc2d774-b3ea-4c50-b434-d278e32d819c | | D:20231116103539-06'00' | /ETSI.CAdES.detached | 136 | 0 | 198358 | 214744 | 34316 | 232674 | 72.79 | yes |
| 104 | 27-CR-19-22615 | 2023-11-16 | Order Denying Removal of Judicial Officer | MCRO_27-CR-19-22615_Order Denying Removal of Judicial Officer_2023-11-16_20240430092204.pdf | 5 | 3 | tyler_sig_bc2d774-b3ea-4c50-b434-d278e32d819c | | D:20231116103539-06'00' | /ETSI.CAdES.detached | 136 | 0 | 198358 | 214744 | 34316 | 232674 | 72.79 | yes |
| 105 | 27-CR-19-22615 | 2023-11-16 | Order Denying Removal of Judicial Officer | MCRO_27-CR-19-22615_Order Denying Removal of Judicial Officer_2023-11-16_20240430092204.pdf | 5 | 4 | tyler_sig_59b7afe6-eb3d-4fc6-8155-140de7725089 | | D:20240430092334-05'00' | /adbe.pkcs7.detached | 158 | 0 | 297810 | 314196 | 5440 | 303250 | 94.87 | no |
| 106 | 27-CR-19-22615 | 2023-12-21 | Order Denying Removal of Judicial Officer | MCRO_27-CR-19-22615_Order Denying Removal of Judicial Officer_2023-12-21_20240430092148.pdf | 5 | 1 | Signature2 | Caligiuri, Hilary | D:20231221101419-06'00' | /adbe.pkcs7.detached | 10 | 0 | 176607 | 189811 | 9080 | 185687 | 51.79 | yes |
| 107 | 27-CR-19-22615 | 2023-12-21 | Order Denying Removal of Judicial Officer | MCRO_27-CR-19-22615_Order Denying Removal of Judicial Officer_2023-12-21_20240430092148.pdf | 5 | 2 | tyler_sig_c5832337-21bc-42c0-bcc4-5d7a494f463e | | D:20231221105152-06'00' | /ETSI.CAdES.detached | 137 | 0 | 199126 | 215512 | 34674 | 233800 | 72.77 | yes |
| 108 | 27-CR-19-22615 | 2023-12-21 | Order Denying Removal of Judicial Officer | MCRO_27-CR-19-22615_Order Denying Removal of Judicial Officer_2023-12-21_20240430092148.pdf | 5 | 3 | tyler_sig_c5832337-21bc-42c0-bcc4-5d7a494f463e | | D:20231221105152-06'00' | /ETSI.CAdES.detached | 137 | 0 | 199126 | 215512 | 34674 | 233800 | 72.77 | yes |
| 109 | 27-CR-19-22615 | 2023-12-21 | Order Denying Removal of Judicial Officer | MCRO_27-CR-19-22615_Order Denying Removal of Judicial Officer_2023-12-21_20240430092148.pdf | 5 | 4 | Signature_f000887e-737f-4659-967f-a09883813d8f | | D:20240430092147-05'00' | /adbe.pkcs7.detached | 159 | 0 | 292007 | 315593 | 5510 | 304917 | 94.9 | no |
| 110 | 27-CR-19-22615 | 2024-01-11 | Order Denying Removal of Judicial Officer | MCRO_27-CR-19-22615_Order Denying Removal of Judicial Officer_2024-01-11_20240430092144.pdf | 6 | 1 | Signature2 | Caligiuri, Hilary | D:20240111101139-06'00' | /adbe.pkcs7.detached | 7 | 0 | 162656 | 170252 | 22726 | 185382 | 57.35 | yes |
| 111 | 27-CR-19-22615 | 2024-01-11 | Order Denying Removal of Judicial Officer | MCRO_27-CR-19-22615_Order Denying Removal of Judicial Officer_2024-01-11_20240430092144.pdf | 6 | 2 | tyler_sig_118b159d-987f-4972-aa1a-5df3ac9ba6c8 | | D:20240111111647-06'00' | /ETSI.CAdES.detached | 144 | 0 | 200664 | 217050 | 35082 | 235746 | 72.93 | yes |
| 112 | 27-CR-19-22615 | 2024-01-11 | Order Denying Removal of Judicial Officer | MCRO_27-CR-19-22615_Order Denying Removal of Judicial Officer_2024-01-11_20240430092144.pdf | 6 | 3 | tyler_sig_118b159d-987f-4972-aa1a-5df3ac9ba6c8 | | D:20240111111647-06'00' | /ETSI.CAdES.detached | 144 | 0 | 200664 | 217050 | 35082 | 235746 | 72.93 | yes |
| 113 | 27-CR-19-22615 | 2024-01-11 | Order Denying Removal of Judicial Officer | MCRO_27-CR-19-22615_Order Denying Removal of Judicial Officer_2024-01-11_20240430092144.pdf | 6 | 4 | Signature_5eadc8a9-75a5-4507-8b06-8cac026ea7a4 | | D:20240430092144-05'00' | /adbe.pkcs7.detached | 166 | 0 | 301155 | 317541 | 5708 | 306863 | 94.93 | no |
| 114 | 27-CR-19-22615 | 2023-12-27 | Order-Other | MCRO_27-CR-19-22615_Order-Other_2023-12-27_20240430092145.pdf | 5 | 1 | Signature2 | Meyer, Kerry (Judge) | D:20231227083520-06'00' | /adbe.pkcs7.detached | 13 | 0 | 124321 | 137513 | 9093 | 133414 | 49.61 | yes |
| 115 | 27-CR-19-22615 | 2023-12-27 | Order-Other | MCRO_27-CR-19-22615_Order-Other_2023-12-27_20240430092145.pdf | 5 | 2 | tyler_sig_408ffbc4-72cb-4584-9f70-5feb378e1e14 | | D:20231227094352-06'00' | /ETSI.CAdES.detached | 132 | 0 | 146841 | 163227 | 34659 | 181500 | 67.48 | yes |
| 116 | 27-CR-19-22615 | 2023-12-27 | Order-Other | MCRO_27-CR-19-22615_Order-Other_2023-12-27_20240430092145.pdf | 5 | 3 | tyler_sig_408ffbc4-72cb-4584-9f70-5feb378e1e14 | | D:20231227094352-06'00' | /ETSI.CAdES.detached | 132 | 0 | 146841 | 163227 | 34659 | 181500 | 67.48 | yes |
| 117 | 27-CR-19-22615 | 2023-12-27 | Order-Other | MCRO_27-CR-19-22615_Order-Other_2023-12-27_20240430092145.pdf | 5 | 4 | Signature_06a52620-a33d-4773-95d1-064ae5d44ea4 | | D:20240430092145-05'00' | /adbe.pkcs7.detached | 154 | 0 | 246883 | 263269 | 5683 | 252566 | 93.91 | no |
| 118 | 27-CR-19-22615 | 2024-01-16 | Order-Other | MCRO_27-CR-19-22615_Order-Other_2024-01-16_20240430092136.pdf | 5 | 1 | Signature2 | Meyer, Kerry (Judge) | D:20240116173446-06'00' | /adbe.pkcs7.detached | 8 | 0 | 71652 | 79250 | 67009 | 138661 | 51.59 | yes |
| 119 | 27-CR-19-22615 | 2024-01-16 | Order-Other | MCRO_27-CR-19-22615_Order-Other_2024-01-16_20240430092136.pdf | 5 | 2 | tyler_sig_3afc2482-13cb-4f2e-b46b-5e4411917daa | | D:20240117090700-06'00' | /ETSI.CAdES.detached | 139 | 0 | 146494 | 162880 | 34801 | 181295 | 67.45 | yes |
| 120 | 27-CR-19-22615 | 2024-01-16 | Order-Other | MCRO_27-CR-19-22615_Order-Other_2024-01-16_20240430092136.pdf | 5 | 3 | tyler_sig_3afc2482-13cb-4f2e-b46b-5e4411917daa | | D:20240117090700-06'00' | /ETSI.CAdES.detached | 139 | 0 | 146494 | 162880 | 34801 | 181295 | 67.45 | yes |
| 121 | 27-CR-19-22615 | 2024-01-16 | Order-Other | MCRO_27-CR-19-22615_Order-Other_2024-01-16_20240430092136.pdf | 5 | 4 | Signature_9229460f-c920-402b-b9c8-ae57093d581c | | D:20240430092136-05'00' | /adbe.pkcs7.detached | 161 | 0 | 246663 | 263049 | 5705 | 252399 | 93.9 | no |
| 122 | 27-CR-19-25578 | 2023-06-29 | Order for Dismissal | MCRO_27-CR-19-25578_Order for Dismissal_2023-06-29_20240430092254.pdf | 7 | 1 | Signature2 | Browne, Michael | D:20230629084816-05'00' | /adbe.pkcs7.detached | 112 | 0 | 87707 | 94713 | 49027 | 136734 | 56.15 | no |
| 123 | 27-CR-19-25578 | 2023-06-29 | Order for Dismissal | MCRO_27-CR-19-25578_Order for Dismissal_2023-06-29_20240430092254.pdf | 7 | 2 | tyler_sig_4ea17c39-6e01-448e-a010-20ba14031901 | | D:20240430092254-05'00' | /adbe.pkcs7.detached | 112 | 0 | 144170 | 160556 | 34714 | 178884 | 73.47 | no |
| 124 | 27-CR-19-25578 | 2023-06-29 | Order for Dismissal | MCRO_27-CR-19-25578_Order for Dismissal_2023-06-29_20240430092254.pdf | 7 | 3 | Signature_8d024900-3985-4816-998f-6ec5ecef777f | | D:20240430092254-05'00' | /adbe.pkcs7.detached | 119 | 0 | 221990 | 238376 | 5119 | 227109 | 93.27 | no |
| 125 | 27-CR-20-423 | 2022-11-10 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430084800.pdf | 6 | 1 | Signature2 | Koch, William | D:20221110120545-06'00' | /adbe.pkcs7.detached | 23 | 0 | 823883 | 836897 | 65256 | 889139 | 85.06 | yes |
| 126 | 27-CR-20-423 | 2022-11-10 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430084800.pdf | 6 | 2 | tyler_sig_0e65e0e0-e671-492f-be6a-d4b4b8b1b8b2 | | D:20221110131708-06'00' | /ETSI.CAdES.detached | 126 | 0 | 906878 | 923264 | 31099 | 937977 | 89.73 | yes |
| 127 | 27-CR-20-423 | 2022-11-10 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430084800.pdf | 6 | 3 | tyler_sig_0e65e0e0-e671-492f-be6a-d4b4b8b1b8b2 | | D:20221110131708-06'00' | /ETSI.CAdES.detached | 126 | 0 | 906878 | 923264 | 31099 | 937977 | 89.73 | yes |
| 128 | 27-CR-20-423 | 2022-11-10 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430084800.pdf | 6 | 4 | tyler_sig_0e65e0e0-e671-492f-be6a-d4b4b8b1b8b2 | | D:20221110131708-06'00' | /ETSI.CAdES.detached | 126 | 0 | 906878 | 923264 | 31099 | 937977 | 89.73 | yes |
| 129 | 27-CR-20-423 | 2022-11-10 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430084800.pdf | 6 | 5 | Signature_a4e6100b-3695-43ba-9720-5aa800950541 | | D:20240430084800-05'00' | /adbe.pkcs7.detached | 149 | 0 | 1024216 | 1040662 | 4729 | 1028945 | 98.43 | no |
| 130 | 27-CR-20-1893 | 2020-06-10 | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-06-10_20240430084922.pdf | 6 | 1 | Signature2 | Bartolomei, Luis | D:20200610130236-05'00' | /adbe.pkcs7.detached | 123 | 0 | 74983 | 82701 | 73505 | 141487 | 14.07 | no |
| 131 | 27-CR-20-1893 | 2020-06-10 | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-06-10_20240430084922.pdf | 6 | 2 | tyler_sig_017b77d4-7cc1-4cc4-98bb-1098669bf57f | | D:20200610131601-05'00' | /ETSI.CAdES.detached | 140 | 0 | 1376202 | 1392588 | 33625 | 1409827 | 93.65 | no |
| 132 | 27-CR-20-1893 | 2020-06-10 | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-06-10_20240430084922.pdf | 6 | 3 | Signature_6c5d8f16-f1cf-469c-834e-e91aee89fda3e | | D:20240430084922-05'00' | /adbe.pkcs7.detached | 228 | 0 | 1452668 | 1469054 | 4901 | 1457569 | 98.89 | no |

**File Url 1:** link.stoybuzz.io/raw/jpiq3m4aoyhv6b8o9g56qyz4sea/file/EXHIBIT ESO-DS_files.pdf
**File Url 2:** MnCourtFraud.Substack.com/api/v1/file/383444a2-86d7-4431-a0fb-9d62c8820486.pdf
**File Url 3:** MattUp.Substack.com/api/v1/file/7c0897c9-955c-4aed-9d38-9cde063a523a.pdf
**File Url 4:** drive.proton.me/urls/A9GXA8XA49885/N/sV0JXfWro

4

**EXHIBIT ESO-DS | p. 4**

| Index | Case Number | Filing Date | Filing Type | PDF File Name | Revisions | Field Index | Field Name | Signer Name | Sign Time Raw | Subfilter | V Obj | BR s1 | BR e1 | BR s2 | BR e2 | BR Total | Coverage % | Edit After Sig |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133 | 27-CR-20-1893 | 2020-12-31 | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-12-31_20240430084914.pdf | 5 | 1 | Signature2 | Koch, William | D:20201231140649-06'00' | /adbe.pkcs7.detached | 126.0 obj | 0 | 41961 | 49659 | 198886 | 240847 | 69.94 | yes |
| 134 | 27-CR-20-1893 | 2020-12-31 | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-12-31_20240430084914.pdf | 5 | 2 | tyler_sig_494b718b-f11f-46f1-a49a-8c19321544aa | | D:20201231155034-06'00' | /adbe.pkcs7.detached | 182.0 obj | 0 | 248780 | 265166 | 31479 | 280259 | 81.39 | yes |
| 135 | 27-CR-20-1893 | 2020-12-31 | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-12-31_20240430084914.pdf | 5 | 3 | Signature_24a1e756-5796-40ad-94c1-1ca8c1184830 | | D:20240430084914-05'00' | /adbe.pkcs7.detached | 199.0 obj | 0 | 323092 | 339478 | 4882 | 327974 | 95.24 | no |
| 136 | 27-CR-20-1893 | 2021-11-30 | Probation Violation Warrant | MCRO_27-CR-20-1893_Probation Violation Warrant_2021-11-30_20240430084908.pdf | 5 | 1 | Signature2 | Bartolomei, Luis | D:20211130152635-06'00' | /adbe.pkcs7.detached | 602.0 obj | 0 | 131074 | 141142 | 128643 | 259717 | 66.68 | yes |
| 137 | 27-CR-20-1893 | 2021-11-30 | Probation Violation Warrant | MCRO_27-CR-20-1893_Probation Violation Warrant_2021-11-30_20240430084908.pdf | 5 | 2 | tyler_sig_751d30a6-4364-462c-a094-7cd44c96a242 | | D:20211130154724-06'00' | /adbe.pkcs7.detached | 624.0 obj | 0 | 270217 | 286603 | 32039 | 302256 | 77.61 | yes |
| 138 | 27-CR-20-1893 | 2021-11-30 | Probation Violation Warrant | MCRO_27-CR-20-1893_Probation Violation Warrant_2021-11-30_20240430084908.pdf | 5 | 3 | tyler_sig_751d30a6-4364-462c-a094-7cd44c96a242 | | D:20211130154724-06'00' | /adbe.pkcs7.detached | 624.0 obj | 0 | 270217 | 286603 | 5417 | 373094 | 77.61 | yes |
| 139 | 27-CR-20-1893 | 2021-11-30 | Probation Violation Warrant | MCRO_27-CR-20-1893_Probation Violation Warrant_2021-11-30_20240430084908.pdf | 5 | 4 | Signature_76fb6420-47cf-4a73-8d10-89eaa0fe9816 | | D:20240430084908-05'00' | /adbe.pkcs7.detached | 646.0 obj | 0 | 367677 | 384063 | 5417 | 373094 | 95.99 | no |
| 140 | 27-CR-20-1893 | 2023-05-17 | Probation Violation Warrant | MCRO_27-CR-20-1893_Probation Violation Warrant_2023-05-17_20240430084901.pdf | 5 | 1 | Signature2 | Janzen, Lisa | D:20230517085955-05'00' | /adbe.pkcs7.detached | 584.0 obj | 0 | 117262 | 130438 | 87505 | 204767 | 60.3 | yes |
| 141 | 27-CR-20-1893 | 2023-05-17 | Probation Violation Warrant | MCRO_27-CR-20-1893_Probation Violation Warrant_2023-05-17_20240430084901.pdf | 5 | 2 | tyler_sig_601f2851-e6bd-4ae0-8ddf-7f1028c3a6fe | | D:20230517090629-05'00' | /adbe.pkcs7.detached | 604.0 obj | 0 | 218375 | 234761 | 33976 | 252351 | 74.31 | yes |
| 142 | 27-CR-20-1893 | 2023-05-17 | Probation Violation Warrant | MCRO_27-CR-20-1893_Probation Violation Warrant_2023-05-17_20240430084901.pdf | 5 | 3 | tyler_sig_601f2851-e6bd-4ae0-8ddf-7f1028c3a6fe | | D:20230517090629-05'00' | /adbe.pkcs7.detached | 604.0 obj | 0 | 218375 | 234761 | 33976 | 252351 | 74.31 | yes |
| 143 | 27-CR-20-1893 | 2023-05-17 | Probation Violation Warrant | MCRO_27-CR-20-1893_Probation Violation Warrant_2023-05-17_20240430084901.pdf | 5 | 4 | Signature_f78b8662-9841-4400-b533-176b86eab3f7 | | D:20240430084901-05'00' | /adbe.pkcs7.detached | 624.0 obj | 0 | 317781 | 334167 | 5436 | 323217 | 95.17 | no |
| 144 | 27-CR-20-3244 | 2024-04-11 | Order to Appear | MCRO_27-CR-20-3244_Order to Appear_2024-04-11_20240430084951.pdf | 5 | 1 | Signature2 | Bartolomei, Luis | D:20240411163550-05'00' | /adbe.pkcs7.detached | 585.0 obj | 0 | 136796 | 144386 | 52372 | 189168 | 59.78 | yes |
| 145 | 27-CR-20-3244 | 2024-04-11 | Order to Appear | MCRO_27-CR-20-3244_Order to Appear_2024-04-11_20240430084951.pdf | 5 | 2 | tyler_sig_3ed35a6e-7753-41f0-8f72-50f1b1817b8a | | D:20240411213379-05'00' | /adbe.pkcs7.detached | 619.0 obj | 0 | 196993 | 213379 | 32763 | 229756 | 72.61 | yes |
| 146 | 27-CR-20-3244 | 2024-04-11 | Order to Appear | MCRO_27-CR-20-3244_Order to Appear_2024-04-11_20240430084951.pdf | 5 | 3 | tyler_sig_3ed35a6e-7753-41f0-8f72-50f1b1817b8a | | D:20240411213379-05'00' | /adbe.pkcs7.detached | 619.0 obj | 0 | 196993 | 213379 | 32763 | 229756 | 72.61 | yes |
| 147 | 27-CR-20-3244 | 2024-04-11 | Order to Appear | MCRO_27-CR-20-3244_Order to Appear_2024-04-11_20240430084951.pdf | 5 | 4 | Signature_a03c4b01-c4b5-4546-a556-296ebbac1f31 | | D:20240430084951-05'00' | /adbe.pkcs7.detached | 641.0 obj | 0 | 294857 | 311243 | 5192 | 300049 | 94.82 | no |
| 148 | 27-CR-20-8926 | 2022-01-19 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430085443.pdf | 7 | 1 | Signature1 | Allyn, Julie | D:20220118171108-06'00' | /adbe.pkcs7.detached | 351.0 obj | 0 | 268739 | 280785 | 85317 | 354056 | 69.16 | yes |
| 149 | 27-CR-20-8926 | 2022-01-19 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430085443.pdf | 7 | 2 | tyler_sig_2415c8d9-d549-4f41-bc6d-70f475951265 | | D:20220119144512-06'00' | /adbe.pkcs7.detached | 360.0 obj | 0 | 366532 | 382918 | 36514 | 403046 | 78.73 | yes |
| 150 | 27-CR-20-8926 | 2022-01-19 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430085443.pdf | 7 | 3 | tyler_sig_2415c8d9-d549-4f41-bc6d-70f475951265 | | D:20220119144512-06'00' | /adbe.pkcs7.detached | 360.0 obj | 0 | 366532 | 382918 | 36514 | 403046 | 78.73 | yes |
| 151 | 27-CR-20-8926 | 2022-01-19 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430085443.pdf | 7 | 4 | tyler_sig_2415c8d9-d549-4f41-bc6d-70f475951265 | | D:20220119144512-06'00' | /adbe.pkcs7.detached | 360.0 obj | 0 | 366532 | 382918 | 36514 | 403046 | 78.73 | yes |
| 152 | 27-CR-20-8926 | 2022-01-19 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430085443.pdf | 7 | 5 | Signature_6737bce4-3713-44b2-8e25-c51045b028cd | | D:20240430085443-05'00' | /adbe.pkcs7.detached | 387.0 obj | 0 | 490156 | 506542 | 5405 | 495561 | 96.8 | no |
| 153 | 27-CR-20-13495 | 2021-10-27 | Order-Other | MCRO_27-CR-20-13495_Order-Other_2021-10-27_20240430085950.pdf | 6 | 1 | Signature1 | Browne, Michael | D:20211027130204-05'00' | /ETSI.CAdES.detached | 0 | 112314 | 118314 | 11174 | 123488 | 45.15 | yes |
| 154 | 27-CR-20-13495 | 2021-10-27 | Order-Other | MCRO_27-CR-20-13495_Order-Other_2021-10-27_20240430085950.pdf | 6 | 2 | tyler_sig_05c2dfc9-4213-4246-acf9-7538eb02c521 | | D:20211028085630-05'00' | /ETSI.CAdES.detached | 150.0 obj | 0 | 129919 | 146305 | 34933 | 164852 | 60.27 | yes |
| 155 | 27-CR-20-13495 | 2021-10-27 | Order-Other | MCRO_27-CR-20-13495_Order-Other_2021-10-27_20240430085950.pdf | 6 | 3 | tyler_sig_05c2dfc9-4213-4246-acf9-7538eb02c521 | | D:20211028085630-05'00' | /ETSI.CAdES.detached | 150.0 obj | 0 | 129919 | 146305 | 34933 | 164852 | 60.27 | yes |
| 156 | 27-CR-20-13495 | 2021-10-27 | Order-Other | MCRO_27-CR-20-13495_Order-Other_2021-10-27_20240430085950.pdf | 6 | 4 | tyler_sig_05c2dfc9-4213-4246-acf9-7538eb02c521 | | D:20211028085630-05'00' | /ETSI.CAdES.detached | 150.0 obj | 0 | 129919 | 146305 | 34933 | 164852 | 60.27 | yes |
| 157 | 27-CR-20-13495 | 2021-10-27 | Order-Other | MCRO_27-CR-20-13495_Order-Other_2021-10-27_20240430085950.pdf | 6 | 5 | Signature_a859f102-7d35-4d75-9468-249c4d77bec4 | | D:20240430085950-05'00' | /ETSI.CAdES.detached | 177.0 obj | 0 | 251841 | 268227 | 5291 | 257132 | 94.01 | no |
| 158 | 27-CR-20-13495 | 2022-05-09 | Order-Other | MCRO_27-CR-20-13495_Order-Other_2022-05-09_20240430085927.pdf | 6 | 1 | Signature1 | Benson, Bev | D:20220506131936-05'00' | /adbe.pkcs7.detached | 16.0 obj | 0 | 217640 | 225326 | 9480 | 227120 | 60.07 | yes |
| 159 | 27-CR-20-13495 | 2022-05-09 | Order-Other | MCRO_27-CR-20-13495_Order-Other_2022-05-09_20240430085927.pdf | 6 | 2 | tyler_sig_70652b50-27b7-48e9-8333-88eb984da60c | | D:20220509123105-05'00' | /adbe.pkcs7.detached | 131.0 obj | 0 | 235041 | 251427 | 34039 | 269080 | 71.17 | yes |
| 160 | 27-CR-20-13495 | 2022-05-09 | Order-Other | MCRO_27-CR-20-13495_Order-Other_2022-05-09_20240430085927.pdf | 6 | 3 | tyler_sig_70652b50-27b7-48e9-8333-88eb984da60c | | D:20220509123105-05'00' | /adbe.pkcs7.detached | 131.0 obj | 0 | 235041 | 251427 | 34039 | 269080 | 71.17 | yes |
| 161 | 27-CR-20-13495 | 2022-05-09 | Order-Other | MCRO_27-CR-20-13495_Order-Other_2022-05-09_20240430085927.pdf | 6 | 4 | tyler_sig_70652b50-27b7-48e9-8333-88eb984da60c | | D:20220509123105-05'00' | /adbe.pkcs7.detached | 131.0 obj | 0 | 235041 | 251427 | 34039 | 269080 | 71.17 | yes |
| 162 | 27-CR-20-13495 | 2022-05-09 | Order-Other | MCRO_27-CR-20-13495_Order-Other_2022-05-09_20240430085927.pdf | 6 | 5 | Signature_3e3f4082-ef6f-40be-b8e4-844434b46cb | | D:20240430085926-05'00' | /adbe.pkcs7.detached | 158.0 obj | 0 | 356117 | 372503 | 5568 | 361685 | 95.67 | no |
| 163 | 27-CR-20-13495 | 2021-11-19 | Order Reinstating Forfeited Cash or Surety Bond | MCRO_27-CR-20-13495_Order Reinstating Forfeited Cash or Surety Bond_2021-11-19_20240430085946.pdf | 5 | 1 | Signature1 | Browne, Michael | D:20211118171823-06'00' | /adbe.pkcs7.detached | 161.0 obj | 0 | 93518 | 99518 | 11575 | 105093 | 34.84 | yes |
| 164 | 27-CR-20-13495 | 2021-11-19 | Order Reinstating Forfeited Cash or Surety Bond | MCRO_27-CR-20-13495_Order Reinstating Forfeited Cash or Surety Bond_2021-11-19_20240430085946.pdf | 5 | 2 | tyler_sig_83c2dea3-6f5b-4851-9030-f3a30110b30d | | D:20211122121715-06'00' | /adbe.pkcs7.detached | 172.0 obj | 0 | 111523 | 127909 | 36950 | 148473 | 53.17 | yes |
| 165 | 27-CR-20-13495 | 2021-11-19 | Order Reinstating Forfeited Cash or Surety Bond | MCRO_27-CR-20-13495_Order Reinstating Forfeited Cash or Surety Bond_2021-11-19_20240430085946.pdf | 5 | 3 | tyler_sig_83c2dea3-6f5b-4851-9030-f3a30110b30d | | D:20211122121715-06'00' | /adbe.pkcs7.detached | 172.0 obj | 0 | 111523 | 127909 | 36950 | 148473 | 53.17 | yes |

**File Url 1:** link.storyhouz.io/raw/jpaj/m4aeyhvibb4uq56zqxxhea/file/EXHIBIT ESO-DS_files.pdf
**File Url 2:** MnCourtFraud.Substack.com/api/v1/file/38344a2-86d7-4431-a0fb-9d62c8820486.pdf
**File Url 3:** MattUp.Substack.com/api/v1/file/7c8697a9-955c-4aed-9d38-9cde063a523a.pdf
**File Url 4:** drive.proton.me/urls/A9GXA8A4988UN6V63U9Wto

5

**EXHIBIT ESO-DS | p. 5**

| Index | Case Number | Filing Date | Filing Type | PDF File Name | Revisions | Field Index | Field Name | Signer Name | Sign Time Raw | Subfilter | V Obj | BR s1 | BR e1 | BR s2 | BR e2 | BR Total | Coverage % | Edit After Sig |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166 | 27-CR-20-13495 | 2021-11-19 | Order Reinstating Forfeited Cash or Surety Bond | MCRO_27-CR-20-13495_Order Reinstating Forfeited Cash or Surety Bond_2021-11-19_20240430089946.pdf | 6 | 4 | tyler_sig_83c2dea3-6f5b-4851-9030-f3a30110b30d | | D:20211122121715-06'00' | /ETSI.CAdES.detached | 172 0 obj | 0 | 111523 | 127909 | 36950 | 148473 | 53.17 | yes |
| 167 | 27-CR-20-13495 | 2021-11-19 | Order Reinstating Forfeited Cash or Surety Bond | MCRO_27-CR-20-13495_Order Reinstating Forfeited Cash or Surety Bond_2021-11-19_20240430089946.pdf | 6 | 5 | tyler_sig_83c2dea3-6f5b-4851-9030-f3a30110b30d | | D:20211122121715-06'00' | /ETSI.CAdES.detached | 172 0 obj | 0 | 111523 | 127909 | 36950 | 148473 | 53.17 | yes |
| 168 | 27-CR-20-13495 | 2021-11-19 | Order Reinstating Forfeited Cash or Surety Bond | MCRO_27-CR-20-13495_Order Reinstating Forfeited Cash or Surety Bond_2021-11-19_20240430089946.pdf | 6 | 6 | Signature_09a9aa13-b168-43ec-bba1-f420d5a6322c | | D:20211122121715-06'00' | /adbe.pkcs7.detached | 204 0 obj | 0 | 257414 | 273800 | 5431 | 262845 | 94.13 | no |
| 169 | 27-CR-20-20037 | 2022-01-19 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430090145.pdf | 7 | 1 | Signature1 | Allyn, Julie | D:20220118171108-06'00' | /ETSI.CAdES.detached | 351 0 obj | 0 | 268739 | 280785 | 85317 | 354056 | 69.23 | yes |
| 170 | 27-CR-20-20037 | 2022-01-19 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430090145.pdf | 7 | 2 | tyler_sig_98992ac7-fc27-4aa1-9e91-8a3114810a5b | | D:20220119144614-06'00' | /ETSI.CAdES.detached | 360 0 obj | 0 | 366532 | 382918 | 36004 | 402536 | 78.71 | yes |
| 171 | 27-CR-20-20037 | 2022-01-19 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430090145.pdf | 7 | 3 | tyler_sig_98992ac7-fc27-4aa1-9e91-8a3114810a5b | | D:20220119144614-06'00' | /ETSI.CAdES.detached | 360 0 obj | 0 | 366532 | 382918 | 36004 | 402536 | 78.71 | yes |
| 172 | 27-CR-20-20037 | 2022-01-19 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430090145.pdf | 7 | 4 | tyler_sig_98992ac7-fc27-4aa1-9e91-8a3114810a5b | | D:20220119144614-06'00' | /ETSI.CAdES.detached | 360 0 obj | 0 | 366532 | 382918 | 36004 | 402536 | 78.71 | yes |
| 173 | 27-CR-20-20037 | 2022-01-19 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430090145.pdf | 7 | 5 | Signature_ea925b77-5aa5-4836-a150-d220ca3bebfe | | D:20240430090145-05'00' | /adbe.pkcs7.detached | 387 0 obj | 0 | 489648 | 506034 | 5405 | 495053 | 96.8 | no |
| 174 | 27-CR-20-20788 | 2021-02-02 | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of Release_2021-02-02_20240430090246.pdf | 5 | 1 | Signature1 | Bartolomei, Luis | D:20210202154758-06'00' | /adbe.pkcs7.detached | 125 0 obj | 0 | 131030 | 134366 | | 229664 | 68.87 | yes |
| 175 | 27-CR-20-20788 | 2021-02-02 | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of Release_2021-02-02_20240430090246.pdf | 5 | 2 | tyler_sig_667a7244-f411-4b09-b168-1575c1e64135 | | D:20210202161106-06'00' | /ETSI.CAdES.detached | 130 0 obj | 0 | 237617 | 254003 | 31747 | 269364 | 80.78 | yes |
| 176 | 27-CR-20-20788 | 2021-02-02 | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of Release_2021-02-02_20240430090246.pdf | 5 | 3 | Signature_a27c19da-edf0-4ace-ac64-eadfe0fbd0611 | | D:20240430090246-05'00' | /adbe.pkcs7.detached | 210 0 obj | 0 | 312193 | 328579 | 4880 | 317073 | 95.09 | no |
| 177 | 27-CR-20-20788 | 2021-05-06 | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of Release_2021-05-06_20240430090237.pdf | 5 | 1 | Signature1 | Bartolomei, Luis | D:20210506103949-05'00' | /adbe.pkcs7.detached | 135 0 obj | 0 | 153377 | 161095 | 82673 | 236050 | 65.16 | yes |
| 178 | 27-CR-20-20788 | 2021-05-06 | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of Release_2021-05-06_20240430090237.pdf | 5 | 2 | tyler_sig_cfea96fd-c0c8-4717-8456-ea8df1bf1324 | | D:20210506131553-05'00' | /ETSI.CAdES.detached | 189 0 obj | 0 | 244003 | 260389 | 32153 | 276156 | 76.23 | yes |
| 179 | 27-CR-20-20788 | 2021-05-06 | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of Release_2021-05-06_20240430090237.pdf | 5 | 3 | tyler_sig_cfea96fd-c0c8-4717-8456-ea8df1bf1324 | | D:20210506131553-05'00' | /ETSI.CAdES.detached | 189 0 obj | 0 | 244003 | 260389 | 32153 | 276156 | 76.23 | yes |
| 180 | 27-CR-20-20788 | 2021-05-06 | Order Revoking Interim Conditions of Release | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of Release_2021-05-06_20240430090237.pdf | 5 | 4 | Signature_62dde1d6-2e2c-407b-a1f8-7a0857ccaaf1 | | D:20240430090237-05'00' | /adbe.pkcs7.detached | 211 0 obj | 0 | 340963 | 357349 | 4924 | 345887 | 95.48 | no |
| 181 | 27-CR-20-20788 | 2021-03-08 | Probation Violation Order for Detention | MCRO_27-CR-20-20788_Probation Violation Order for Detention_2021-03-08_20240430090242.pdf | 5 | 1 | Signature1 | Bartolomei, Luis | D:20210308114951-06'00' | /adbe.pkcs7.detached | 147 0 obj | 0 | 147707 | 155425 | 117939 | 265627 | 67.23 | yes |
| 182 | 27-CR-20-20788 | 2021-03-08 | Probation Violation Order for Detention | MCRO_27-CR-20-20788_Probation Violation Order for Detention_2021-03-08_20240430090242.pdf | 5 | 2 | tyler_sig_a6a84d61-a456-4741-bb4e-e6c66f82c4c3 | | D:20210308115707-06'00' | /ETSI.CAdES.detached | 183 0 obj | 0 | 273775 | 290161 | 32789 | 306564 | 77.59 | yes |
| 183 | 27-CR-20-20788 | 2021-03-08 | Probation Violation Order for Detention | MCRO_27-CR-20-20788_Probation Violation Order for Detention_2021-03-08_20240430090242.pdf | 5 | 3 | tyler_sig_a6a84d61-a456-4741-bb4e-e6c66f82c4c3 | | D:20210308115707-06'00' | /ETSI.CAdES.detached | 183 0 obj | 0 | 273775 | 290161 | 32789 | 306564 | 77.59 | yes |
| 184 | 27-CR-20-20788 | 2021-03-08 | Probation Violation Order for Detention | MCRO_27-CR-20-20788_Probation Violation Order for Detention_2021-03-08_20240430090242.pdf | 5 | 4 | Signature_b708ee17-d9fc-4a3c-a8be-16493a75d756 | | D:20240430090242-05'00' | /adbe.pkcs7.detached | 210 0 obj | 0 | 372743 | 389129 | 5980 | 378723 | 95.85 | no |
| 185 | 27-CR-20-26577 | 2024-01-10 | Amended Order | MCRO_27-CR-20-26577_Amended Order_2024-01-10_20240430090608.pdf | 6 | 1 | Signature1 | Browne, Michael | D:20240110111437-06'00' | /ETSI.CAdES.detached | 229 0 obj | 0 | 141900 | 147900 | 10569 | 152469 | 58.71 | yes |
| 186 | 27-CR-20-26577 | 2024-01-10 | Amended Order | MCRO_27-CR-20-26577_Amended Order_2024-01-10_20240430090608.pdf | 6 | 2 | tyler_sig_c2e0a677-f48c-4740-b416-09360e9a24b | | D:20240110160602-06'00' | /ETSI.CAdES.detached | 238 0 obj | 0 | 158899 | 175285 | 36029 | 194928 | 75.06 | yes |
| 187 | 27-CR-20-26577 | 2024-01-10 | Amended Order | MCRO_27-CR-20-26577_Amended Order_2024-01-10_20240430090608.pdf | 6 | 3 | Signature_80c9293b-d931-4fa5-beba-50d8f3448e55 | | D:20240430090509-05'00' | /adbe.pkcs7.detached | 257 0 obj | 0 | 238122 | 254508 | 5186 | 243308 | 93.69 | no |
| 188 | 27-CR-20-26577 | 2024-01-12 | Amended Order | MCRO_27-CR-20-26577_Amended Order_2024-01-12_20240430090558.pdf | 6 | 1 | Signature1 | Browne, Michael | D:20240112163936-06'00' | /ETSI.CAdES.detached | 319 0 obj | 0 | 191564 | 197564 | 12496 | 204060 | 61.23 | yes |
| 189 | 27-CR-20-26577 | 2024-01-12 | Amended Order | MCRO_27-CR-20-26577_Amended Order_2024-01-12_20240430090558.pdf | 6 | 2 | tyler_sig_4074111b-ccf8-437e-905e-a6b33c63c657 | | D:20240116084511-06'00' | /ETSI.CAdES.detached | 257 0 obj | 0 | 210490 | 226876 | 35978 | 246468 | 73.96 | yes |
| 190 | 27-CR-20-26577 | 2024-01-12 | Amended Order | MCRO_27-CR-20-26577_Amended Order_2024-01-12_20240430090558.pdf | 6 | 3 | tyler_sig_4074111b-ccf8-437e-905e-a6b33c63c657 | | D:20240116084511-06'00' | /ETSI.CAdES.detached | 257 0 obj | 0 | 210490 | 226876 | 35978 | 246468 | 73.96 | yes |
| 191 | 27-CR-20-26577 | 2024-01-12 | Amended Order | MCRO_27-CR-20-26577_Amended Order_2024-01-12_20240430090558.pdf | 6 | 4 | Signature_d23ab754-080d-4802-8a77-0a876606bf7f | | D:20240430090558-05'00' | /adbe.pkcs7.detached | 314 0 obj | 0 | 311589 | 327975 | 5277 | 316866 | 95.08 | no |
| 192 | 27-CR-20-26577 | 2024-01-19 | Amended Order | MCRO_27-CR-20-26577_Amended Order_2024-01-19_20240430090656.pdf | 9 | 1 | Signature1 | Mercurio, Danielle | D:20240119120017-06'00' | /ETSI.CAdES.detached | 294 0 obj | 0 | 202265 | 214347 | 64651 | 266916 | 54.70 | yes |
| 193 | 27-CR-20-26577 | 2024-01-19 | Amended Order | MCRO_27-CR-20-26577_Amended Order_2024-01-19_20240430090656.pdf | 9 | 2 | Signature1 | Dayton Klein, Julia | D:20240119120132-06'00' | /ETSI.CAdES.detached | 310 0 obj | 0 | 279396 | 291482 | 72242 | 351638 | 72.14 | yes |
| 194 | 27-CR-20-26577 | 2024-01-19 | Amended Order | MCRO_27-CR-20-26577_Amended Order_2024-01-19_20240430090656.pdf | 9 | 3 | tyler_sig_30e8439e-2eb2-4052-882d-93c5ff1e360b | | D:20240119140233-06'00' | /ETSI.CAdES.detached | 310 0 obj | 0 | 364154 | 380540 | 36439 | 400593 | 82.19 | yes |
| 195 | 27-CR-20-26577 | 2024-01-19 | Amended Order | MCRO_27-CR-20-26577_Amended Order_2024-01-19_20240430090656.pdf | 9 | 4 | tyler_sig_30e8439e-2eb2-4052-882d-93c5ff1e360b | | D:20240119140233-06'00' | /ETSI.CAdES.detached | 310 0 obj | 0 | 364154 | 380540 | 36439 | 400593 | 82.19 | yes |
| 196 | 27-CR-20-26577 | 2024-01-19 | Amended Order | MCRO_27-CR-20-26577_Amended Order_2024-01-19_20240430090656.pdf | 9 | 5 | tyler_sig_a071bd61-1a16-4a76-89e3-7fc61ff94c0f | | D:20240430090656-05'00' | /adbe.pkcs7.detached | 332 0 obj | 0 | 465729 | 482115 | 5295 | 471024 | 96.64 | no |
| 197 | 27-CR-20-26577 | 2023-01-20 | Correspondence | MCRO_27-CR-20-26577_Correspondence_2023-01-20_20240430090609.pdf | 5 | 1 | Signature1 | Dayton Klein, Julia | D:20230120163627-06'00' | /ETSI.CAdES.detached | 120 0 obj | 0 | 116369 | 123975 | 63006 | 179375 | 58.54 | yes |
| 198 | 27-CR-20-26577 | 2023-01-20 | Correspondence | MCRO_27-CR-20-26577_Correspondence_2023-01-20_20240430090609.pdf | 5 | 2 | Signature_d7099e0c-11af-491d-a5bc-7dd1ae37ec6a | | D:20230120165834-06'00' | /adbe.pkcs7.detached | 130 0 obj | 0 | 187216 | 203602 | 33052 | 220268 | 71.89 | yes |

**File Url 1:** link.storyblazr.io/raw.jpeg/lmkeyhvt6hhq56zgoshzu/file/EXHIBIT ESO-DS_files.pdf
**File Url 2:** MnCourtFraud.Substack.com/api/v1/file/38344e2-86d7-4431-a0fb-9dd2c8820486.pdf
**File Url 3:** Matt1Up.Substack.com/api/v1/file/7c8f97c9-955c-4aed-9d38-9cde063a523a.pdf
**File Url 4:** drive.proton.me/urls/A9GXA8A4988UNoV63UIWro

6

**EXHIBIT ESO-DS | p. 6**

| Index | Case Number | Filing Date | Filing Type | PDF File Name | Revisions | Field Index | Field Name | Signer Name | Sign Time Raw | Subfilter | V Obj | BR s1 | BR s2 | BR e1 | BR e2 | BR Total | Coverage % | Edit After Sig |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199 | 27-CR-20-26577 | 2023-01-20 | Correspondence | MICRO_27-CR-20-26577_Correspondence_2023-01-20_20240430090609.pdf | 5 | 3 | tyler_sig_d7094e0c-11af-491d-a5bc-7dd1ae37ee6a | | D:20230120165834-06'00' | /ETSI.CAdES.detached | 130 0 obj | 0 | 187216 | 203602 | 33052 | 220268 | 71.89 | yes |
| 200 | 27-CR-20-26577 | 2023-01-20 | Correspondence | MICRO_27-CR-20-26577_Correspondence_2023-01-20_20240430090609.pdf | 5 | 4 | tyler_sig_2b7be54f-76cc-4de4-b918-20cc9977ce72 | | D:20230120165834-06'00' | /ETSI.CAdES.detached | 152 0 obj | 0 | 264998 | 301384 | 5021 | 290019 | 94.65 | yes |
| 201 | 27-CR-20-26577 | 2021-06-25 | Order Denying Motion | MICRO_27-CR-20-26577_Order Denying Motion_2021-06-25_20240430090627.pdf | 5 | 1 | Signature2 | Koch, William | D:20210625140037-05'00' | /adbe.pkcs7.detached | 26 0 obj | 0 | 203635 | 219685 | 68951 | 272586 | 75.65 | yes |
| 202 | 27-CR-20-26577 | 2021-06-25 | Order Denying Motion | MICRO_27-CR-20-26577_Order Denying Motion_2021-06-25_20240430090627.pdf | 5 | 2 | tyler_sig_bd2aa886-5a59-4864-8200-17206a1f0c68 | | D:20210625143107-05'00' | /ETSI.CAdES.detached | 416 0 obj | 0 | 282871 | 299257 | 31692 | 314563 | 64.22 | yes |
| 203 | 27-CR-20-26577 | 2021-06-25 | Order Denying Motion | MICRO_27-CR-20-26577_Order Denying Motion_2021-06-25_20240430090627.pdf | 5 | 3 | tyler_sig_bd2aa886-5a59-4864-8200-17206a1f0c68 | | D:20210625143107-05'00' | /ETSI.CAdES.detached | 416 0 obj | 0 | 282871 | 299257 | 31692 | 314563 | 64.22 | yes |
| 204 | 27-CR-20-26577 | 2021-06-25 | Order Denying Motion | MICRO_27-CR-20-26577_Order Denying Motion_2021-06-25_20240430090627.pdf | 5 | 4 | tyler_sig_bd2aa886-5a59-4864-8200-17206a1f0c68 | | D:20210625143107-05'00' | /ETSI.CAdES.detached | 416 0 obj | 0 | 282871 | 299257 | 31692 | 314563 | 64.22 | yes |
| 205 | 27-CR-20-26577 | 2021-06-25 | Order Denying Motion | MICRO_27-CR-20-26577_Order Denying Motion_2021-06-25_20240430090627.pdf | 5 | 5 | tyler_sig_bd2aa886-5a59-4864-8200-17206a1f0c68 | | D:20210625143107-05'00' | /ETSI.CAdES.detached | 416 0 obj | 0 | 282871 | 299257 | 31692 | 314563 | 64.22 | yes |
| 206 | 27-CR-20-26577 | 2021-06-25 | Order Denying Motion | MICRO_27-CR-20-26577_Order Denying Motion_2021-06-25_20240430090627.pdf | 5 | 6 | tyler_sig_bd2aa886-5a59-4864-8200-17206a1f0c68 | | D:20210625143107-05'00' | /ETSI.CAdES.detached | 416 0 obj | 0 | 282871 | 299257 | 31692 | 314563 | 64.22 | yes |
| 207 | 27-CR-20-26577 | 2021-06-25 | Order Denying Motion | MICRO_27-CR-20-26577_Order Denying Motion_2021-06-25_20240430090627.pdf | 5 | 7 | tyler_sig_bd2aa886-5a59-4864-8200-17206a1f0c68 | | D:20210625143107-05'00' | /ETSI.CAdES.detached | 416 0 obj | 0 | 282871 | 299257 | 31692 | 314563 | 64.22 | yes |
| 208 | 27-CR-20-26577 | 2021-06-25 | Order Denying Motion | MICRO_27-CR-20-26577_Order Denying Motion_2021-06-25_20240430090627.pdf | 5 | 8 | Signature_758d3d41-4725-4fac-a954-c953903d320c | | D:20210625143107-05'00' | /adbe.pkcs7.detached | 460 0 obj | 0 | 467359 | 483745 | 6042 | 473401 | 96.65 | yes |
| 209 | 27-CR-20-27550 | 2021-04-15 | Order for Conditional Release | MICRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | 10 | 54 | Judge | Lamas, Carolina | D:20210415150726-05'00' | /adbe.pkcs7.detached | 686 0 obj | 0 | 13399171 | 13406883 | 15242 | 13414413 | 99.89 | yes |
| 210 | 27-CR-20-27550 | 2021-04-15 | Order for Conditional Release | MICRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | 10 | 62 | tyler_sig_4a6e6a2e-53a2-4387-a725-50b16b8cc7d4 | | D:20210416084612-05'00' | /adbe.pkcs7.detached | 727 0 obj | 0 | 13438012 | 13454398 | 34382 | 13472394 | 99.51 | yes |
| 211 | 27-CR-20-27550 | 2021-04-15 | Order for Conditional Release | MICRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | 10 | 63 | Signature_c5ec9430-2001-4ca6-b1b9-76299569fa35 | | D:20210416090700-05'00' | /adbe.pkcs7.detached | 754 0 obj | 0 | 13515689 | 13532075 | 6236 | 13521925 | 99.88 | yes |
| 212 | 27-CR-21-1171 | 2024-01-08 | Amended Order | MICRO_27-CR-21-1171_Amended Order_2024-01-08_20240430075313.pdf | 5 | 1 | Signature2 | Dayton Klein, Julia | D:20240108101425-06'00' | /adbe.pkcs7.detached | 246 0 obj | 0 | 71519 | 79125 | 258975 | 200094 | 61.11 | no |
| 213 | 27-CR-21-1171 | 2024-01-08 | Amended Order | MICRO_27-CR-21-1171_Amended Order_2024-01-08_20240430075313.pdf | 5 | 2 | tyler_sig_bb6c957c-eed8-4108-8f24-f30d1faba8fa | | D:20240108113054-06'00' | /ETSI.CAdES.detached | 272 0 obj | 0 | 207935 | 224321 | 33994 | 241929 | 78.72 | yes |
| 214 | 27-CR-21-1171 | 2024-01-08 | Amended Order | MICRO_27-CR-21-1171_Amended Order_2024-01-08_20240430075313.pdf | 5 | 3 | Signature_b5820e64-d9f8-46b4-ab19-9804356dd8cc | | D:20240430075313-05'00' | /adbe.pkcs7.detached | 289 0 obj | 0 | 285403 | 301789 | 5537 | 290940 | 94.94 | yes |
| 215 | 27-CR-21-1230 | 2022-06-23 | Order Revoking Interim Conditions of Release | MICRO_27-CR-21-1230_Order Revoking Interim Conditions of Release_2022-06-23_20240430075440.pdf | 5 | 1 | Signature2 | Benson, Bev | D:20220623165227-05'00' | /adbe.pkcs7.detached | 35 0 obj | 0 | 110191 | 117877 | 209338 | 319529 | 75.66 | yes |
| 216 | 27-CR-21-1230 | 2022-06-23 | Order Revoking Interim Conditions of Release | MICRO_27-CR-21-1230_Order Revoking Interim Conditions of Release_2022-06-23_20240430075440.pdf | 5 | 2 | tyler_sig_0a0005c0-4c35-461d-a15a-41a025617179c | | D:20220623165227-05'00' | /ETSI.CAdES.detached | 81 0 obj | 0 | 327641 | 344027 | 31400 | 359041 | 85.02 | yes |
| 217 | 27-CR-21-1230 | 2022-06-23 | Order Revoking Interim Conditions of Release | MICRO_27-CR-21-1230_Order Revoking Interim Conditions of Release_2022-06-23_20240430075440.pdf | 5 | 3 | Signature_c5dc796c-42f5-425d-9a6c-615659cd6da3 | | D:20240430075440-05'00' | /adbe.pkcs7.detached | 92 0 obj | 0 | 401453 | 417839 | 4462 | 405915 | 96.12 | no |
| 218 | 27-CR-21-1230 | 2024-04-05 | Order Revoking Interim Conditions of Release | MICRO_27-CR-21-1230_Order Revoking Interim Conditions of Release_2024-04-05_20240430075402.pdf | 5 | 1 | Signature2 | Brennan, Amber | D:20240405153857-05'00' | /adbe.pkcs7.detached | 126 0 obj | 0 | 75691 | 139397 | 129891 | 218888 | 67.01 | no |
| 219 | 27-CR-21-1230 | 2024-04-05 | Order Revoking Interim Conditions of Release | MICRO_27-CR-21-1230_Order Revoking Interim Conditions of Release_2024-04-05_20240430075402.pdf | 5 | 2 | tyler_sig_902d0760-7b43-4ee9-a283-0fed98bcc5d9 | | D:20240405204547-06'00' | /ETSI.CAdES.detached | | 0 | 226701 | 243087 | 33207 | 259908 | 80.31 | yes |
| 220 | 27-CR-21-1230 | 2024-04-05 | Order Revoking Interim Conditions of Release | MICRO_27-CR-21-1230_Order Revoking Interim Conditions of Release_2024-04-05_20240430075402.pdf | 5 | 3 | Signature_6eabd146-9735-4c8d-9034-67d93a1b5d88 | | D:20240430075402-05'00' | /adbe.pkcs7.detached | 204 0 obj | 0 | 302750 | 319136 | 4893 | 307643 | 94.94 | yes |
| 221 | 27-CR-21-1980 | 2021-12-14 | Order Revoking Interim Conditions of Release | MICRO_27-CR-21-1980_Order Revoking Interim Conditions of Release_2021-12-14_20240430080011.pdf | 5 | 1 | Signature2 | Bartolomei, Luis | D:20211214155246-06'00' | /adbe.pkcs7.detached | 137 0 obj | 0 | 89259 | 99327 | 174015 | 263274 | 70.98 | yes |
| 222 | 27-CR-21-1980 | 2021-12-14 | Order Revoking Interim Conditions of Release | MICRO_27-CR-21-1980_Order Revoking Interim Conditions of Release_2021-12-14_20240430080011.pdf | 5 | 2 | tyler_sig_202cb1bb-764a-4e6a-9293-aab0933b7b5d | | D:20211214165629-06'00' | /ETSI.CAdES.detached | | 0 | 273774 | 290160 | 32472 | 306246 | 82.57 | yes |
| 223 | 27-CR-21-1980 | 2021-12-14 | Order Revoking Interim Conditions of Release | MICRO_27-CR-21-1980_Order Revoking Interim Conditions of Release_2021-12-14_20240430080011.pdf | 5 | 3 | Signature_84042cf6-0fc3-422b-b520-8572e133de84 | | D:20240430080011-05'00' | /adbe.pkcs7.detached | | 0 | 349372 | 365758 | 5138 | 354914 | 98.58 | yes |
| 224 | 27-CR-21-3797 | 2024-01-22 | Order Reinstating Forfeited Cash or Surety Bond | MICRO_27-CR-21-3797_Order Reinstating Forfeited Cash or Surety Bond_2024-01-22_20240430080056.pdf | 5 | 1 | Signature2 | Benson, Bev | D:20240118172425-06'00' | /adbe.pkcs7.detached | 163 0 obj | 0 | 69242 | 82416 | 142776 | 212018 | 65.29 | yes |
| 225 | 27-CR-21-3797 | 2024-01-22 | Order Reinstating Forfeited Cash or Surety Bond | MICRO_27-CR-21-3797_Order Reinstating Forfeited Cash or Surety Bond_2024-01-22_20240430080056.pdf | 5 | 2 | tyler_sig_7b0e46b9-20e5-44a8-aa5d-71e2b500eb98 | | D:20240122142507-06'00' | /ETSI.CAdES.detached | | 0 | 225427 | 241813 | 34125 | 259552 | 79.93 | yes |
| 226 | 27-CR-21-3797 | 2024-01-22 | Order Reinstating Forfeited Cash or Surety Bond | MICRO_27-CR-21-3797_Order Reinstating Forfeited Cash or Surety Bond_2024-01-22_20240430080056.pdf | 5 | 3 | Signature_66031b0c-c578-43c4-8a34-2f88306974da | | D:20240430080056-05'00' | /adbe.pkcs7.detached | | 0 | 302922 | 319308 | 5419 | 308341 | 94.95 | no |
| 227 | 27-CR-21-6229 | 2021-08-26 | Order for Conditional Release | MICRO_27-CR-21-6229_Order for Conditional Release_2021-08-26_20240430080233.pdf | 6 | 1 | Signature2 | Cahill, Peter | D:20210826082705-05'00' | /adbe.pkcs7.detached | 103 0 obj | 0 | 70154 | 77854 | 213533 | 283687 | 71.26 | yes |
| 228 | 27-CR-21-6229 | 2021-08-26 | Order for Conditional Release | MICRO_27-CR-21-6229_Order for Conditional Release_2021-08-26_20240430080233.pdf | 6 | 2 | tyler_sig_ac01dda8-b00b-45fa-bfc5-e13cd2c08388 | | D:20210826094341-05'00' | /ETSI.CAdES.detached | 16 0 obj | 0 | 299201 | 315587 | 32884 | 332085 | 83.42 | yes |
| 229 | 27-CR-21-6229 | 2021-08-26 | Order for Conditional Release | MICRO_27-CR-21-6229_Order for Conditional Release_2021-08-26_20240430080233.pdf | 6 | 3 | Signature_7c4a7700-5552-40e2-9ea1-d4e5e4acd6ee | | D:20240430080233-05'00' | /adbe.pkcs7.detached | | 0 | 375864 | 392250 | 5844 | 381708 | 95.88 | no |
| 230 | 27-CR-21-6710 | 2022-04-20 | Order for Conditional Release | MICRO_27-CR-21-6710_Order for Conditional Release_2022-04-20_20240430080407.pdf | 5 | 1 | Signature2 | Benson, Bev | D:20220420090150-05'00' | /adbe.pkcs7.detached | 393 0 obj | 0 | 79064 | 86750 | 114266 | 193330 | 64.65 | yes |
| 231 | 27-CR-21-6710 | 2022-04-20 | Order for Conditional Release | MICRO_27-CR-21-6710_Order for Conditional Release_2022-04-20_20240430080407.pdf | 5 | 2 | tyler_sig_0e6cd1f6-3aca-45fa-b265-b2dc2fbf5965 | | D:20220421100956-05'00' | /adbe.pkcs7.detached | 419 0 obj | 0 | 201251 | 217637 | 31885 | 233136 | 77.96 | yes |

File Url 1: link.storyboxer.io/raw/jqiq3m6axybvbbh4q56zgxobzus/file/EXHIBIT ESO-DS_files.pdf
File Url 2: MnCourtFraud.Substack.com/api/v1/file/383444a2-86d7-4431-a00b-9d62c8920486.pdf
File Url 3: MattiUp.Substack.com/api/v1/file/7a99f67c9-955c-4aed-9d38-9cde083a523a.pdf
File Url 4: drive.proton.me/urls/A9GXA8A89888J2NxV63UfWto

7

**EXHIBIT ESO-DS | p. 7**

| Index | Case Number | Filing Date | Filing Type | PDF File Name | Revisions | Field Index | Field Name | Signer Name | Sign Time Raw | Subfilter | V Obj | BR s1 | BR o1 | BR s2 | BR o2 | BR Total | Coverage % | Edit After Sig |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 232 | 27-CR-21-6710 | 2022-04-20 | Order for Conditional Release | MICRO_27-CR-21-6710_Order for Conditional Release_2022-04-20_20240430080407.pdf | 5 | 3 | Signature_304a0fb3-7893-4272-814c-cc3f1498ded4 | | D:20240430080407-05'00' | /adbe.pkcs7.detached | 436 0 obj | 0 | 276872 | 293258 | 5800 | 282672 | 94.52 | no |
| 233 | 27-CR-21-8412 | 2023-04-11 | Order to Transport | MICRO_27-CR-21-8412_Order to Transport_2023-04-11_20240430081743.pdf | 5 | 1 | Signature2 | Dayton Klein, Julia | D:20230411170556-05'00' | /adbe.pkcs7.detached | 90 0 obj | 0 | 68255 | 75861 | 41463 | 109718 | 50.91 | yes |
| 234 | 27-CR-21-8412 | 2023-04-11 | Order to Transport | MICRO_27-CR-21-8412_Order to Transport_2023-04-11_20240430081743.pdf | 5 | 2 | tyler_sig_88e22d93-05af-4114-bf10-ac2354fed492 | | D:20240430081825-05'00' | /ETSI.CAdES.detached | 108 0 obj | 0 | 117559 | 133945 | 52546 | 150105 | 69.65 | yes |
| 235 | 27-CR-21-8412 | 2023-04-11 | Order to Transport | MICRO_27-CR-21-8412_Order to Transport_2023-04-11_20240430081743.pdf | 5 | 3 | Signature_cd1e38ba-5f4b-4858-a762-6860f90aeb9f | | D:20240430081743-05'00' | /adbe.pkcs7.detached | 125 0 obj | 0 | 193594 | 209980 | 5533 | 199127 | 92.4 | no |
| 236 | 27-CR-21-10675 | 2023-05-18 | Correspondence | MICRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222.pdf | 5 | 1 | Signature2 | Dayton Klein, Julia | D:20230518100122-05'00' | /adbe.pkcs7.detached | 14 0 obj | 0 | 166992 | 174598 | 64491 | 231483 | 60.75 | yes |
| 237 | 27-CR-21-10675 | 2023-05-18 | Correspondence | MICRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222.pdf | 5 | 2 | tyler_sig_dae9cbf5-63ef-4168-8e55-5a0a6b3d2b3a | | D:20230518111912-05'00' | /ETSI.CAdES.detached | 168 0 obj | 0 | 239324 | 255710 | 32638 | 271962 | 71.38 | yes |
| 238 | 27-CR-21-10675 | 2023-05-18 | Correspondence | MICRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222.pdf | 5 | 3 | tyler_sig_dae9cbf5-63ef-4168-8e55-5a0a6b3d2b3a | | D:20230518111912-05'00' | /ETSI.CAdES.detached | 168 0 obj | 0 | 239324 | 255710 | 32638 | 271962 | 71.38 | yes |
| 239 | 27-CR-21-10675 | 2023-05-18 | Correspondence | MICRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222.pdf | 5 | 4 | tyler_sig_dae9cbf5-63ef-4168-8e55-5a0a6b3d2b3a | | D:20230518111912-05'00' | /ETSI.CAdES.detached | 168 0 obj | 0 | 239324 | 255710 | 32638 | 271962 | 71.38 | yes |
| 240 | 27-CR-21-10675 | 2023-05-18 | Correspondence | MICRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222.pdf | 5 | 5 | Signature_8703e4ec-c878-4d68-a8e0-2a78611d1fba2 | | D:20240430082222-05'00' | /adbe.pkcs7.detached | 195 0 obj | 0 | 359025 | 375411 | 5603 | 364628 | 95.7 | no |
| 241 | 27-CR-21-10675 | 2023-07-13 | Order-Other | MICRO_27-CR-21-10675_Order-Other_2023-07-13_20240430082220.pdf | 7 | 1 | Signature2 | Browne, Michael | D:20230713093022-05'00' | /adbe.pkcs7.detached | 141 0 obj | 0 | 106946 | 113952 | 74460 | 181406 | 55.28 | yes |
| 242 | 27-CR-21-10675 | 2023-07-13 | Order-Other | MICRO_27-CR-21-10675_Order-Other_2023-07-13_20240430082220.pdf | 7 | 2 | tyler_sig_51833487-8799-4747-99d4-c143498fa909 | | D:20230713124854-05'00' | /ETSI.CAdES.detached | 151 0 obj | 0 | 188647 | 205033 | 31604 | 220251 | 67.12 | yes |
| 243 | 27-CR-21-10675 | 2023-07-13 | Order-Other | MICRO_27-CR-21-10675_Order-Other_2023-07-13_20240430082220.pdf | 7 | 3 | tyler_sig_51833487-8799-4747-99d4-c143498fa909 | | D:20230713124854-05'00' | /ETSI.CAdES.detached | 151 0 obj | 0 | 188647 | 205033 | 31604 | 220251 | 67.12 | yes |
| 244 | 27-CR-21-10675 | 2023-07-13 | Order-Other | MICRO_27-CR-21-10675_Order-Other_2023-07-13_20240430082220.pdf | 7 | 4 | tyler_sig_51833487-8799-4747-99d4-c143498fa909 | | D:20230713124854-05'00' | /ETSI.CAdES.detached | 151 0 obj | 0 | 188647 | 205033 | 31604 | 220251 | 67.12 | yes |
| 245 | 27-CR-21-10675 | 2023-07-13 | Order-Other | MICRO_27-CR-21-10675_Order-Other_2023-07-13_20240430082220.pdf | 7 | 5 | Signature_18b2c869-3d3e-4a0b-bef0-89dbf9337118 | | D:20240430082220-05'00' | /adbe.pkcs7.detached | 180 0 obj | 0 | 306777 | 323163 | 4991 | 311768 | 95.01 | no |
| 246 | 27-CR-21-10675 | 2022-01-03 | Order Revoking Interim Conditions of Release | MICRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-01-03_20240430082236.pdf | 5 | 1 | Signature2 | Sullivan, Bridget | D:20220103130400-06'00' | /adbe.pkcs7.detached | 48 0 obj | 0 | 295471 | 303195 | 166477 | 461948 | 78.62 | yes |
| 247 | 27-CR-21-10675 | 2022-01-03 | Order Revoking Interim Conditions of Release | MICRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-01-03_20240430082236.pdf | 5 | 2 | tyler_sig_046d512c-88a3-422d-b91f-39ac69f7051e6 | | D:20220103150521-06'00' | /ETSI.CAdES.detached | 99 0 obj | 0 | 469907 | 486293 | 32552 | 502459 | 85.51 | yes |
| 248 | 27-CR-21-10675 | 2022-01-03 | Order Revoking Interim Conditions of Release | MICRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-01-03_20240430082236.pdf | 5 | 3 | tyler_sig_046d512c-88a3-422d-b91f-39ac69f7051e6 | | D:20220103150521-06'00' | /ETSI.CAdES.detached | 99 0 obj | 0 | 469907 | 486293 | 32552 | 502459 | 85.51 | yes |
| 249 | 27-CR-21-10675 | 2022-01-03 | Order Revoking Interim Conditions of Release | MICRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-01-03_20240430082236.pdf | 5 | 4 | tyler_sig_3c185916-94df-4f5c-a73b-38b58ba0f9d2 | | D:20220103150521-06'00' | /ETSI.CAdES.detached | 121 0 obj | 0 | 566763 | 583149 | 4438 | 571201 | 97.21 | no |
| 250 | 27-CR-21-10675 | 2022-02-24 | Order Revoking Interim Conditions of Release | MICRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-02-24_20240430082232.pdf | 5 | 1 | Signature2 | Brandt, Gina | D:20220224125303-06'00' | /adbe.pkcs7.detached | 134 0 obj | 0 | 152285 | 162337 | 82318 | 234603 | 64.72 | yes |
| 251 | 27-CR-21-10675 | 2022-02-24 | Order Revoking Interim Conditions of Release | MICRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-02-24_20240430082232.pdf | 5 | 2 | tyler_sig_d8eed524-61fe-499e-b86c-93052736eb9f | | D:20220224130753-06'00' | /ETSI.CAdES.detached | 188 0 obj | 0 | 244890 | 261276 | 31496 | 276386 | 76.24 | yes |
| 252 | 27-CR-21-10675 | 2022-02-24 | Order Revoking Interim Conditions of Release | MICRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-02-24_20240430082232.pdf | 5 | 3 | tyler_sig_d8eed524-61fe-499e-b86c-93052736eb9f | | D:20220224130753-06'00' | /ETSI.CAdES.detached | 188 0 obj | 0 | 244890 | 261276 | 31496 | 276386 | 76.24 | yes |
| 253 | 27-CR-21-10675 | 2022-02-24 | Order Revoking Interim Conditions of Release | MICRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-02-24_20240430082232.pdf | 5 | 4 | Signature_30ea1c06-e64b-4382-828a-5267ea18a7a2 | | D:20240430082232-06'00' | /adbe.pkcs7.detached | 210 0 obj | 0 | 341193 | 357579 | 4922 | 346115 | 95.48 | no |
| 254 | 27-CR-21-10675 | 2022-09-16 | Order Revoking Interim Conditions of Release | MICRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-09-16_20240430082224.pdf | 5 | 1 | Signature2 | Burke, Susan | D:20220916130325-05'00' | /adbe.pkcs7.detached | 135 0 obj | 0 | 145247 | 155297 | 83175 | 228422 | 63.79 | yes |
| 255 | 27-CR-21-10675 | 2022-09-16 | Order Revoking Interim Conditions of Release | MICRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-09-16_20240430082224.pdf | 5 | 2 | tyler_sig_1c5aabc7-3beb-4bf1-adc5-25d5b8d8b70a | | D:20220916161640-05'00' | /ETSI.CAdES.detached | 190 0 obj | 0 | 238707 | 255093 | 33265 | 271972 | 75.95 | yes |
| 256 | 27-CR-21-10675 | 2022-09-16 | Order Revoking Interim Conditions of Release | MICRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-09-16_20240430082224.pdf | 5 | 3 | tyler_sig_1c5aabc7-3beb-4bf1-adc5-25d5b8d8b70a | | D:20220916161640-05'00' | /ETSI.CAdES.detached | 190 0 obj | 0 | 238707 | 255093 | 33265 | 271972 | 75.95 | yes |
| 257 | 27-CR-21-10675 | 2022-09-16 | Order Revoking Interim Conditions of Release | MICRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-09-16_20240430082224.pdf | 5 | 4 | Signature_a86be384-a26e-4e8e-8e21-06010cd978c4 | | D:20240430082224-05'00' | /adbe.pkcs7.detached | 213 0 obj | 0 | 336770 | 353156 | 4925 | 341695 | 95.42 | no |
| 258 | 27-CR-21-13752 | 2022-06-23 | Order Revoking Interim Conditions of Release | MICRO_27-CR-21-13752_Order Revoking Interim Conditions of Release_2022-06-23_20240430082350.pdf | 5 | 1 | Signature2 | Benson, Bev | D:20220623164843-05'00' | /adbe.pkcs7.detached | 36 0 obj | 0 | 111685 | 119371 | 210405 | 322009 | 75.53 | yes |
| 259 | 27-CR-21-13752 | 2022-06-23 | Order Revoking Interim Conditions of Release | MICRO_27-CR-21-13752_Order Revoking Interim Conditions of Release_2022-06-23_20240430082350.pdf | 5 | 2 | tyler_sig_bf2b622c-b4dc-4776-9a45-0f603ebf1ce | | D:20220623165543-05'00' | /ETSI.CAdES.detached | 83 0 obj | 0 | 330202 | 346588 | 33108 | 363310 | 85.17 | yes |
| 260 | 27-CR-21-13752 | 2022-06-23 | Order Revoking Interim Conditions of Release | MICRO_27-CR-21-13752_Order Revoking Interim Conditions of Release_2022-06-23_20240430082350.pdf | 5 | 3 | tyler_sig_81786395-6fce-4e8c-9040-25da096a2fe6 | | D:20240430082350-05'00' | /adbe.pkcs7.detached | 108 0 obj | 0 | 405722 | 422108 | 4462 | 410184 | 96.16 | no |
| 261 | 27-CR-21-13752 | 2024-04-05 | Order Revoking Interim Conditions of Release | MICRO_27-CR-21-13752_Order Revoking Interim Conditions of Release_2024-04-05_20240430082350.pdf | 5 | 1 | Signature2 | Brennan, Amber | D:20240405143836-05'00' | /adbe.pkcs7.detached | 126 0 obj | 0 | 79540 | 87118 | 139369 | 218909 | 67.55 | yes |
| 262 | 27-CR-21-13752 | 2024-04-05 | Order Revoking Interim Conditions of Release | MICRO_27-CR-21-13752_Order Revoking Interim Conditions of Release_2024-04-05_20240430082350.pdf | 5 | 2 | tyler_sig_49212947-bf94-4901-853b-873e7e84cd43 | | D:20240405194709-05'00' | /ETSI.CAdES.detached | 187 0 obj | 0 | 226722 | 243108 | 33208 | 259930 | 80.21 | yes |
| 263 | 27-CR-21-13752 | 2024-04-05 | Order Revoking Interim Conditions of Release | MICRO_27-CR-21-13752_Order Revoking Interim Conditions of Release_2024-04-05_20240430082350.pdf | 5 | 3 | Signature_8eb5918e-727b-4d4e-89ea-ef38856551757 | | D:20240430082350-05'00' | /adbe.pkcs7.detached | 302 0 obj | 0 | 302735 | 319159 | 4895 | 307668 | 94.94 | no |
| 264 | 27-CR-21-14861 | 2023-09-29 | Probation Violation Order for Detention | MICRO_27-CR-21-14861_Probation Violation Order for Detention_2023-09-29_20240430082518.pdf | 5 | 1 | Signature2 | Abrams, Ron | D:20230929121351-05'00' | /adbe.pkcs7.detached | 585 0 obj | 0 | 74030 | 87206 | 146113 | 220143 | 61.9 | yes |

**File Url 1:** link.storyshare.io/raw/jpaq3m4aoy8v8tbb4q56zgxstkns/file/EXHIBIT ESO-DS_files.pdf
**File Url 2:** MnCourtFraud.Substack.com/api/v1/file/3834442-86d7-4431-a00b-9d62c8820486.pdf
**File Url 3:** Matt/Up.Substack.com/api/v1/file/7c0b97c9-955c-4acd-9d38-9ce0d03a523a.pdf
**File Url 4:** drive.proton.me/urls/A9GX8XA498E3/N6vs0LI9Wvo

| Index | Case Number | Filing Date | Filing Type | PDF File Name | Revisions | Field Index | Field Name | Signer Name | Sign Time Raw | Subfolder | V Obj | BR s1 | BR e1 | BR s2 | BR e2 | BR Total | Coverage % | Edit After Sig |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 265 | 27-CR-21-14861 | 2023-09-29 | Probation Violation Order for Detention | MCRO_27-CR-21-14861_Probation Violation Order for Detention_2023-09-29_20240430082518.pdf | 5 | 2 | tyler_sig_d78dae6b-aeec-4838-89cc-95e8767ee195 | | D:20230929122011-05'00' | /ETSI.CAdES.detached | 605 o obj | 0 | 233751 | 250137 | 34634 | 268385 | 75.47 | yes |
| 266 | 27-CR-21-14861 | 2023-09-29 | Probation Violation Order for Detention | MCRO_27-CR-21-14861_Probation Violation Order for Detention_2023-09-29_20240430082518.pdf | 5 | 3 | tyler_sig_d78dae6b-aeec-4838-89cc-95e8767ee195 | | D:20230929122011-05'00' | /ETSI.CAdES.detached | 605 o obj | 0 | 233751 | 250137 | 34634 | 268385 | 75.47 | yes |
| 267 | 27-CR-21-14861 | 2023-09-29 | Probation Violation Order for Detention | MCRO_27-CR-21-14861_Probation Violation Order for Detention_2023-09-29_20240430082518.pdf | 5 | 4 | Signature_5920e2da-0c99-49fd-b7bf-29efa2979fd0 | | D:20240430082518-05'00' | /adbe.pkcs7.detached | 625 o obj | 0 | 333816 | 350202 | 5430 | 339246 | 95.39 | yes |
| 268 | 27-CR-21-17008 | 2024-04-05 | Amended Order | MCRO_27-CR-21-17008_Amended Order_2024-04-05_20240430082726.pdf | 5 | 1 | Signature9 | Meyer, Kerry (Judge) | D:20240405160839-05'00' | /adbe.pkcs7.detached | 32 0 obj | 0 | 86922 | 98530 | 136354 | 223276 | 67.32 | yes |
| 269 | 27-CR-21-17008 | 2024-04-05 | Amended Order | MCRO_27-CR-21-17008_Amended Order_2024-04-05_20240430082726.pdf | 5 | 2 | tyler_sig_375bcf6c-15f5-4e94-bb2e-45a6a39bea3 | | D:20240405213418+00'00' | /ETSI.CAdES.detached | 76 0 obj | 0 | 235118 | 251504 | 34634 | 268197 | 80.87 | yes |
| 270 | 27-CR-21-17008 | 2024-04-05 | Amended Order | MCRO_27-CR-21-17008_Amended Order_2024-04-05_20240430082726.pdf | 5 | 3 | tyler_sig_2f1fe48a-24a0-4fe4-9370-6714c5f3d8a4 | | D:20240405213420+00'00' | /ETSI.CAdES.detached | 91 0 obj | 0 | 310723 | 327109 | 4534 | 315257 | 95.06 | yes |
| 271 | 27-CR-21-17008 | 2024-01-04 | Probation Violation Warrant | MCRO_27-CR-21-17008_Probation Violation Warrant_2024-01-04_20240430082732.pdf | 5 | 1 | Signature9 | Cahill, Peter | D:20240104163719-06'00' | /adbe.pkcs7.detached | 602 0 obj | 0 | 96945 | 104517 | 128466 | 225411 | 63.67 | yes |
| 272 | 27-CR-21-17008 | 2024-01-04 | Probation Violation Warrant | MCRO_27-CR-21-17008_Probation Violation Warrant_2024-01-04_20240430082732.pdf | 5 | 2 | tyler_sig_8b227369-5637-4746-a407-bd1ce7652712 | | D:20240104164339-06'00' | /ETSI.CAdES.detached | 624 0 obj | 0 | 233415 | 249801 | 33408 | 266823 | 75.36 | yes |
| 273 | 27-CR-21-17008 | 2024-01-04 | Probation Violation Warrant | MCRO_27-CR-21-17008_Probation Violation Warrant_2024-01-04_20240430082732.pdf | 5 | 3 | tyler_sig_8b227369-5637-4746-a407-bd1ce7652712 | | D:20240104164339-06'00' | /ETSI.CAdES.detached | 624 0 obj | 0 | 233415 | 249801 | 33408 | 266823 | 75.36 | yes |
| 274 | 27-CR-21-17008 | 2024-01-04 | Probation Violation Warrant | MCRO_27-CR-21-17008_Probation Violation Warrant_2024-01-04_20240430082732.pdf | 5 | 4 | Signature_3c0706a8-0569-40f3-92df-ab282d3557873 | | D:20240430082732-05'00' | /adbe.pkcs7.detached | 644 0 obj | 0 | 332241 | 348627 | 5417 | 337658 | 95.37 | no |
| 275 | 27-CR-21-19723 | 2023-05-10 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-19723_Order Revoking Interim Conditions of Release_2023-05-10_20240430082937.pdf | 5 | 1 | Signature2 | Chou, Marta | D:20230510135344-05'00' | /ETSI.CAdES.detached | 152 0 obj | 0 | 144392 | 157562 | 117854 | 262246 | 66.13 | yes |
| 276 | 27-CR-21-19723 | 2023-05-10 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-19723_Order Revoking Interim Conditions of Release_2023-05-10_20240430082937.pdf | 5 | 2 | tyler_sig_784c4161-3a84-4725-9fa4-2cc46b29fe65 | | D:20230510140830-05'00' | /ETSI.CAdES.detached | 182 0 obj | 0 | 275848 | 292234 | 32187 | 308035 | 77.67 | yes |
| 277 | 27-CR-21-19723 | 2023-05-10 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-19723_Order Revoking Interim Conditions of Release_2023-05-10_20240430082937.pdf | 5 | 3 | tyler_sig_784c4161-3a84-4725-9fa4-2cc46b29fe65 | | D:20230510140830-05'00' | /ETSI.CAdES.detached | 182 0 obj | 0 | 275848 | 292234 | 32187 | 308035 | 77.67 | yes |
| 278 | 27-CR-21-19723 | 2023-05-10 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-19723_Order Revoking Interim Conditions of Release_2023-05-10_20240430082937.pdf | 5 | 4 | Signature_7e533a25-b1cc-42cf-986e-65adc590c0b2 | | D:20240430082937-05'00' | /adbe.pkcs7.detached | 200 0 obj | 0 | 374214 | 390600 | 5089 | 380194 | 95.87 | yes |
| 279 | 27-CR-21-19723 | 2022-08-08 | Probation Violation Order for Detention | MCRO_27-CR-21-19723_Probation Violation Order for Detention_2022-08-08_20240430082948.pdf | 5 | 1 | Signature2 | Hughey, Rachel | D:20220808162155-05'00' | /ETSI.CAdES.detached | 124 0 obj | 0 | 100076 | 110294 | 138178 | 238254 | 69.13 | yes |
| 280 | 27-CR-21-19723 | 2022-08-08 | Probation Violation Order for Detention | MCRO_27-CR-21-19723_Probation Violation Order for Detention_2022-08-08_20240430082948.pdf | 5 | 2 | tyler_sig_47a81a4d-663a-4908-ad7b-83602cc98541 | | D:20240430082948-05'00' | /ETSI.CAdES.detached | 187 0 obj | 0 | 263407 | 265093 | 31814 | 280521 | 81.39 | yes |
| 281 | 27-CR-21-19723 | 2022-08-08 | Probation Violation Order for Detention | MCRO_27-CR-21-19723_Probation Violation Order for Detention_2022-08-08_20240430082948.pdf | 5 | 3 | Signature_a4ef874f-8066-4827-b4cb-d4bddb1c7ed | | D:20240430082948-05'00' | /adbe.pkcs7.detached | 197 0 obj | 0 | 323363 | 339749 | 4893 | 328256 | 95.25 | no |
| 282 | 27-CR-21-20072 | 2021-11-12 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-11-12_20240430083113.pdf | 5 | 1 | Signature2 | Bartolomei, Leon | D:20211112163838-06'00' | /adbe.pkcs7.detached | 152 0 obj | 0 | 142243 | 152311 | 110690 | 252933 | 66.07 | yes |
| 283 | 27-CR-21-20072 | 2021-11-12 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-11-12_20240430083113.pdf | 5 | 2 | tyler_sig_bdf229e3-8602-438f-be4a-d7f0a7bc777a | | D:20211112164438-06'00' | /ETSI.CAdES.detached | 183 0 obj | 0 | 263433 | 279819 | 32696 | 263433 | 77.35 | yes |
| 284 | 27-CR-21-20072 | 2021-11-12 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-11-12_20240430083113.pdf | 5 | 3 | tyler_sig_bdf229e3-8602-438f-be4a-d7f0a7bc777a | | D:20211112164438-06'00' | /ETSI.CAdES.detached | 183 0 obj | 0 | 263433 | 279819 | 32696 | 263433 | 77.35 | yes |
| 285 | 27-CR-21-20072 | 2021-11-12 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-11-12_20240430083113.pdf | 5 | 4 | Signature_27818f74-3fce-4aed-aa94-00ce45db0762 | | D:20240430083113-06'00' | /adbe.pkcs7.detached | 203 0 obj | 0 | 361285 | 377671 | 5179 | 366464 | 95.72 | no |
| 286 | 27-CR-21-20072 | 2021-12-14 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-12-14_20240430083108.pdf | 5 | 1 | Signature2 | Bartolomei, Leon | D:20211214155849-06'00' | /adbe.pkcs7.detached | 136 0 obj | 0 | 89259 | 99327 | 170083 | 259342 | 70.89 | yes |
| 287 | 27-CR-21-20072 | 2021-12-14 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-12-14_20240430083108.pdf | 5 | 2 | tyler_sig_d8b97357-cb49-467c-8f79-6fed32ab88d9 | | D:20211214161500-06'00' | /ETSI.CAdES.detached | 178 0 obj | 0 | 269842 | 286228 | 31128 | 301170 | 82.33 | yes |
| 288 | 27-CR-21-20072 | 2021-12-14 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-12-14_20240430083108.pdf | 5 | 3 | tyler_sig_829b77a9-4e61-4439-ad25-ed36a3d88898 | | D:20211214161500-06'00' | /ETSI.CAdES.detached | 178 0 obj | 0 | 344294 | 360680 | 5136 | 349430 | 95.52 | no |
| 289 | 27-CR-21-20529 | 2022-03-25 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20529_Order Revoking Interim Conditions of Release_2022-03-25_20240430083204.pdf | 5 | 1 | Signature2 | Robiner, Susan M. | D:20220325121400-05'00' | /adbe.pkcs7.detached | 18 0 obj | 0 | 244488 | 254552 | 8841 | 253329 | 66.13 | yes |
| 290 | 27-CR-21-20529 | 2022-03-25 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20529_Order Revoking Interim Conditions of Release_2022-03-25_20240430083204.pdf | 5 | 2 | tyler_sig_617a6327-1bf6-420a-9aef-cd2c2cc73c09 | | D:20220325122700-05'00' | /ETSI.CAdES.detached | 196 0 obj | 0 | 263628 | 280014 | 33024 | 296652 | 77.44 | yes |
| 291 | 27-CR-21-20529 | 2022-03-25 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20529_Order Revoking Interim Conditions of Release_2022-03-25_20240430083204.pdf | 5 | 3 | tyler_sig_617a6327-1bf6-420a-9aef-cd2c2cc73c09 | | D:20220325122700-05'00' | /ETSI.CAdES.detached | 196 0 obj | 0 | 263628 | 280014 | 33024 | 296652 | 77.44 | yes |
| 292 | 27-CR-21-20529 | 2022-03-25 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20529_Order Revoking Interim Conditions of Release_2022-03-25_20240430083204.pdf | 5 | 4 | Signature_32091ddf-4e45-4378-af0c-64aba7ed4c49 | | D:20240430083204-05'00' | /adbe.pkcs7.detached | 218 0 obj | 0 | 361513 | 377899 | 5152 | 366665 | 95.72 | no |
| 293 | 27-CR-21-20988 | 2021-12-14 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20988_Order Revoking Interim Conditions of Release_2021-12-14_20240430083356.pdf | 5 | 1 | Signature2 | Bartolomei, Leon | D:20211214155456-06'00' | /adbe.pkcs7.detached | 136 0 obj | 0 | 89262 | 99330 | 173985 | 263247 | 71.11 | yes |
| 294 | 27-CR-21-20988 | 2021-12-14 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20988_Order Revoking Interim Conditions of Release_2021-12-14_20240430083356.pdf | 5 | 2 | tyler_sig_244d6251-b3c7-43ad-b09b-da6bf7e5a521 | | D:20211214160918-06'00' | /ETSI.CAdES.detached | 178 0 obj | 0 | 273747 | 290133 | 31798 | 305545 | 82.54 | yes |
| 295 | 27-CR-21-20988 | 2021-12-14 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-20988_Order Revoking Interim Conditions of Release_2021-12-14_20240430083356.pdf | 5 | 3 | tyler_sig_db25b967-35e7-4dda-b45e-8da400c96ebc | | D:20211214161008-06'00' | /ETSI.CAdES.detached | 178 0 obj | 0 | 348670 | 365056 | 5138 | 353808 | 95.57 | no |
| 296 | 27-CR-21-21355 | 2021-12-14 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-21355_Order Revoking Interim Conditions of Release_2021-12-14_20240430083504.pdf | 5 | 1 | Signature2 | Bartolomei, Leon | D:20211214160740-06'00' | /adbe.pkcs7.detached | 193 0 obj | 0 | 88853 | 98921 | 170147 | 259000 | 70.81 | yes |
| 297 | 27-CR-21-21355 | 2021-12-14 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-21355_Order Revoking Interim Conditions of Release_2021-12-14_20240430083504.pdf | 5 | 2 | tyler_sig_18ea2d5-a2c0-4517-b351-0b60026f6482 | | D:20211214160740-06'00' | /ETSI.CAdES.detached | 180 0 obj | 0 | 269500 | 285886 | 31629 | 301129 | 82.33 | yes |

**File Url 1:** link.storyshare.io/raw/jpqJm4axyhv6thbq56zqxoknx/file/EXHIBIT ESO-DS_files.pdf
**File Url 2:** MnCourtFraud.Substack.com/api/v1/file/3834444a2-86d7-4431-a089-9d62c88204f46.pdf
**File Url 3:** MattUp.Substack.com/api/v1/file/7c0897c9-955c-4aed-9d38-9cde003a523a.pdf
**File Url 4:** drive.proton.me/urls/A9GXA8A4988U9aN V65UlWto

9

**EXHIBIT ESO-DS | p. 9**

| Index | Case Number | Filing Date | Filing Type | PDF File Name | Revisions | Field Index | Field Name | Signer Name | Sign Time Raw | Subfilter | V Obj | BR s1 | BR e1 | BR s2 | BR e2 | BR Total | Coverage % | Edit After Sig |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 298 | 27-CR-21-21355 | 2021-12-14 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-21355_Order Revoking Interim Conditions of Release_2021-12-14_20240430083504.pdf | 5 | 3 | Signature_3c4eaf45-08f0-498e-83e9-8c1cde41f548 | | D:20240430083504-05'00' | /adbe.pkcs7.detached | 195 0 obj | 0 | 344255 | 360641 | 5137 | 349392 | 95.52 | no |
| 299 | 27-CR-22-22058 | 2024-02-02 | Order to Transport | MCRO_27-CR-22-22058_Order to Transport_2024-02-02_20240430083544.pdf | 5 | 2 | Signature2 | Dayton Klein, Julia | D:20240211142603-06'00' | /adbe.pkcs7.detached | 92 0 obj | 0 | 68362 | 75968 | 40629 | 108991 | 50.34 | yes |
| 300 | 27-CR-22-22058 | 2024-02-02 | Order to Transport | MCRO_27-CR-22-22058_Order to Transport_2024-02-02_20240430083544.pdf | 5 | 3 | tyler_sig_4d1b2d59-e65f-4c8d-b10a-4e6656f3076c | | D:20240202152959-06'00' | /ETSI.CAdES.detached | 110 0 obj | 0 | 116832 | 133218 | 34273 | 151105 | 69.79 | yes |
| 301 | 27-CR-22-22058 | 2024-02-02 | Order to Transport | MCRO_27-CR-22-22058_Order to Transport_2024-02-02_20240430083544.pdf | 5 | 3 | Signature_4ff41f9f-3098-4123-a0e5-290708efeab5 | | D:20240430083544-05'00' | /adbe.pkcs7.detached | 127 0 obj | 0 | 194596 | 210982 | 5534 | 200130 | 92.43 | no |
| 302 | 27-CR-21-23131 | 2024-02-01 | Amended Order | MCRO_27-CR-21-23131_Amended Order_2024-02-01_20240430083638.pdf | 6 | 1 | Signature2 | Caligiuri, Hilary | D:20240201160322-06'00' | /adbe.pkcs7.detached | 205 0 obj | 0 | 80549 | 88145 | 104690 | 185239 | 61.88 | yes |
| 303 | 27-CR-21-23131 | 2024-02-01 | Amended Order | MCRO_27-CR-21-23131_Amended Order_2024-02-01_20240430083638.pdf | 6 | 2 | tyler_sig_a4f5c0f5-634c-42ae-8943-da186da21f64 | | D:20240201163714-06'00' | /ETSI.CAdES.detached | 247 0 obj | 0 | 200396 | 216782 | 33344 | 233740 | 78.08 | yes |
| 304 | 27-CR-21-23131 | 2024-02-01 | Amended Order | MCRO_27-CR-21-23131_Amended Order_2024-02-01_20240430083638.pdf | 6 | 3 | Signature_4d166be1-d6da-46df-8700-1255e1b67740 | | D:20240430083638-05'00' | /adbe.pkcs7.detached | 264 0 obj | 0 | 277322 | 293708 | 5645 | 282967 | 94.53 | no |
| 305 | 27-CR-21-23131 | 2022-01-06 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-06_20240430083657.pdf | 5 | 1 | Signature2 | | D:20220106152546-06'00' | /adbe.pkcs7.detached | 25 0 obj | 0 | 298511 | 308591 | 7640 | 306151 | 67.28 | yes |
| 306 | 27-CR-21-23131 | 2022-01-06 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-06_20240430083657.pdf | 5 | 2 | tyler_sig_90938883-1577-4c88-8232-b36602769207 | | D:20220106162235-06'00' | /ETSI.CAdES.detached | 93 0 obj | 0 | 316465 | 332851 | 31363 | 347828 | 76.44 | yes |
| 307 | 27-CR-21-23131 | 2022-01-06 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-06_20240430083657.pdf | 5 | 3 | tyler_sig_90938883-1577-4c88-8232-b36602769207 | | D:20220106162235-06'00' | /ETSI.CAdES.detached | 93 0 obj | 0 | 316465 | 332851 | 31363 | 347828 | 76.44 | yes |
| 308 | 27-CR-21-23131 | 2022-01-06 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-06_20240430083657.pdf | 5 | 4 | tyler_sig_90938883-1577-4c88-8232-b36602769207 | | D:20220106162235-06'00' | /ETSI.CAdES.detached | 93 0 obj | 0 | 316465 | 332851 | 31363 | 347828 | 76.44 | yes |
| 309 | 27-CR-21-23131 | 2022-01-06 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-06_20240430083657.pdf | 5 | 5 | Signature_53d9c1aa-64b6-41a6-a5b9-f098a9807c68 | | D:20240430083657-05'00' | /adbe.pkcs7.detached | 116 0 obj | 0 | 433997 | 450383 | 4664 | 438661 | 96.4 | no |
| 310 | 27-CR-22-23233 | 2022-01-19 | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-23233_Order Revoking Interim Conditions of Release_2022-01-19_20240430084228.pdf | 7 | 1 | Signature1 | Allyn, Julie | D:20220118171108-06'00' | /adbe.pkcs7.detached | 351 0 obj | 0 | 268739 | 280785 | 85317 | 354056 | 69.46 | yes |
| 311 | 27-CR-22-23233 | 2022-01-19 | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-23233_Order Revoking Interim Conditions of Release_2022-01-19_20240430084228.pdf | 7 | 2 | tyler_sig_f9b21bd6-2080-4952-821b-b2798f8a48003 | | D:20220119144343-06'00' | /ETSI.CAdES.detached | 360 0 obj | 0 | 366532 | 382918 | 34317 | 400849 | 78.64 | yes |
| 312 | 27-CR-22-23233 | 2022-01-19 | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-23233_Order Revoking Interim Conditions of Release_2022-01-19_20240430084228.pdf | 7 | 3 | tyler_sig_f9b21bd6-2080-4952-821b-b2798f8a48003 | | D:20220119144343-06'00' | /ETSI.CAdES.detached | 360 0 obj | 0 | 366532 | 382918 | 34317 | 400849 | 78.64 | yes |
| 313 | 27-CR-22-23233 | 2022-01-19 | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-23233_Order Revoking Interim Conditions of Release_2022-01-19_20240430084228.pdf | 7 | 4 | tyler_sig_f9b21bd6-2080-4952-821b-b2798f8a48003 | | D:20220119144343-06'00' | /ETSI.CAdES.detached | 360 0 obj | 0 | 366532 | 382918 | 34317 | 400849 | 78.64 | yes |
| 314 | 27-CR-22-23233 | 2022-01-19 | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-23233_Order Revoking Interim Conditions of Release_2022-01-19_20240430084228.pdf | 7 | 5 | Signature_653eee67-2036-47ce-b83b-c34bd08f8a31 | | D:20240430084228-05'00' | /adbe.pkcs7.detached | 387 0 obj | 0 | 487956 | 504342 | 5466 | 493362 | 96.79 | no |
| 315 | 27-CR-21-23456 | 2021-12-28 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2021-12-28_20240430084342.pdf | 5 | 1 | Signature2 | Meyer, Kerry (Judge) | D:20211228104618-06'00' | /adbe.pkcs7.detached | 136 0 obj | 0 | 25841 | 33567 | 208396 | 234237 | 68.93 | yes |
| 316 | 27-CR-21-23456 | 2021-12-28 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2021-12-28_20240430084342.pdf | 5 | 2 | tyler_sig_4f68474d-cbd6-425d-8220-46a3a4a7372c | | D:20211228124553-06'00' | /ETSI.CAdES.detached | 181 0 obj | 0 | 242395 | 258781 | 32750 | 275145 | 80.97 | yes |
| 317 | 27-CR-21-23456 | 2021-12-28 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2021-12-28_20240430084342.pdf | 5 | 3 | Signature_28f185d7-3b1c-47cd-a1e4-ef18d52108b | | D:20240430084342-05'00' | /adbe.pkcs7.detached | 196 0 obj | 0 | 318270 | 334656 | 5140 | 323410 | 95.16 | no |
| 318 | 27-CR-21-23456 | 2023-05-10 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2023-05-10_20240430084313.pdf | 5 | 1 | Signature2 | Chou, Marta | D:20230510140017-07'00' | /adbe.pkcs7.detached | 152 0 obj | 0 | 147453 | 160523 | 116786 | 265209 | 66.33 | yes |
| 319 | 27-CR-21-23456 | 2023-05-10 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2023-05-10_20240430084313.pdf | 5 | 2 | tyler_sig_f284c5a7-d091-425b-8950-4cce6e5aecc95 | | D:20230510141152-05'00' | /ETSI.CAdES.detached | 182 0 obj | 0 | 278811 | 295197 | 32481 | 311292 | 77.85 | yes |
| 320 | 27-CR-21-23456 | 2023-05-10 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2023-05-10_20240430084313.pdf | 5 | 3 | tyler_sig_f284c5a7-d091-425b-8950-4cce6e5aecc95 | | D:20230510141152-05'00' | /ETSI.CAdES.detached | 182 0 obj | 0 | 278811 | 295197 | 32481 | 311292 | 77.85 | yes |
| 321 | 27-CR-21-23456 | 2023-05-10 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2023-05-10_20240430084313.pdf | 5 | 4 | Signature_c263d5ac-a9bb-47a7-b823-a5a94faf54bc | | D:20240430084313-05'00' | /adbe.pkcs7.detached | 200 0 obj | 0 | 377471 | 393857 | 5660 | 383131 | 95.56 | no |
| 322 | 27-CR-21-23456 | 2022-08-08 | Probation Violation Order for Detention | MCRO_27-CR-21-23456_Probation Violation Order for Detention_2022-08-08_20240430084323.pdf | 5 | 3 | Signature3 | Hughey, Rachel | D:20220808162922-05'00' | /adbe.pkcs7.detached | 124 0 obj | 0 | 96139 | 106357 | 141350 | 237489 | 68.72 | yes |
| 323 | 27-CR-21-23456 | 2022-08-08 | Probation Violation Order for Detention | MCRO_27-CR-21-23456_Probation Violation Order for Detention_2022-08-08_20240430084323.pdf | 5 | 1 | tyler_sig_5d8f6ac4-7534-48be-b9a1-98d02b151e60 | | D:20220808163627-05'00' | /ETSI.CAdES.detached | 184 0 obj | 0 | 247942 | 264328 | 33518 | 281460 | 81.44 | yes |
| 324 | 27-CR-21-23456 | 2022-08-08 | Probation Violation Order for Detention | MCRO_27-CR-21-23456_Probation Violation Order for Detention_2022-08-08_20240430084323.pdf | 5 | 2 | Signature_59f83b61-43f9-41ad-9672-93950dc13844 | | D:20240430084323-05'00' | /adbe.pkcs7.detached | 200 0 obj | 0 | 324307 | 340693 | 4897 | 329204 | 95.26 | no |
| 325 | 27-CR-21-23628 | 2022-04-27 | Probation Violation Order for Detention | MCRO_27-CR-21-23628_Probation Violation Order for Detention_2022-04-27_20240430084625.pdf | 5 | 1 | Signature2 | Chou, Marta | D:20220427151027-05'00' | /adbe.pkcs7.detached | 564 0 obj | 0 | 105814 | 115860 | 45599 | 151413 | 53.81 | yes |
| 326 | 27-CR-21-23628 | 2022-04-27 | Probation Violation Order for Detention | MCRO_27-CR-21-23628_Probation Violation Order for Detention_2022-04-27_20240430084625.pdf | 5 | 3 | tyler_sig_05478f78-41d7-496d-a4f0-d872bc4a0b7 | | D:20220427151027-05'00' | /ETSI.CAdES.detached | 582 0 obj | 0 | 161891 | 178277 | 32321 | 194212 | 69.02 | yes |
| 327 | 27-CR-21-23628 | 2022-04-27 | Probation Violation Order for Detention | MCRO_27-CR-21-23628_Probation Violation Order for Detention_2022-04-27_20240430084625.pdf | 5 | 3 | tyler_sig_05478f78-41d7-496d-a4f0-d872bc4a0b7 | | D:20220427151027-05'00' | /ETSI.CAdES.detached | 582 0 obj | 0 | 161891 | 178277 | 32321 | 194212 | 69.02 | yes |
| 328 | 27-CR-21-23628 | 2022-04-27 | Probation Violation Order for Detention | MCRO_27-CR-21-23628_Probation Violation Order for Detention_2022-04-27_20240430084625.pdf | 5 | 4 | Signature_25114383-b3bf-47e9-a4d4-b06ef7e413de | | D:20240430084625-05'00' | /adbe.pkcs7.detached | 602 0 obj | 0 | 256913 | 275999 | 5403 | 265016 | 94.18 | no |
| 329 | 27-CR-22-3570 | 2023-05-18 | Correspondence | MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034615.pdf | 4 | 3 | Signature2 | Dayton Klein, Julia | D:20230518111000-05'00' | /adbe.pkcs7.detached | 114 0 obj | 0 | 166992 | 174598 | 64491 | 231483 | 60.59 | yes |
| 330 | 27-CR-22-3570 | 2023-05-18 | Correspondence | MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034615.pdf | 4 | 5 | tyler_sig_2020040a-46fa-4a31-aa5a-3349b6e4c2bb | | D:20230518111000-05'00' | /ETSI.CAdES.detached | 168 0 obj | 0 | 239324 | 255710 | 33667 | 272991 | 71.46 | yes |

**File Url 1:** link.storyshare.io/raw/jpiqJin4aayhvb4foba50qzydsra/file/EXHIBIT ESO-DS_files.pdf
**File Url 2:** MnCourtFraud.Substack.com/api/v1/file/383444a2-86d7-4431-a0fb-9d62e8820486.pdf
**File Url 3:** MattGuertin.Substack.com/api/v1/file/7c9f97c9-95fc-46ed-9d38-9cde003a523a.pdf
**File Url 4:** drive.proton.me/urls/A9GXA8XA4988U9sNV63U9Wro

10

**EXHIBIT ESO-DS | p. 10**

| Index | Case Number | Filing Date | Filing Type | PDF File Name | Revisions | Field Index | Field Name | Signer Name | Sign Time Raw | Subfilter | V Obj | BR s1 | BR e1 | BR s2 | BR e2 | BR Total | Coverage % | Edit After Sig |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 331 | 27-CR-22-3570 | 2023-05-18 | Correspondence | MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034615.pdf | 5 | 3 | tyler_sig_202f04da-4fda-4a31-aa5a-3349b6e4c2bb | | D:20230518111800-05'00' | /ETSI.CAdES.detached | 168 0 obj | 0 | 239324 | 255710 | 33667 | 272991 | 71.46 | yes |
| 332 | 27-CR-22-3570 | 2023-05-18 | Correspondence | MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034615.pdf | 5 | 4 | tyler_sig_202f04da-4fda-4a31-aa5a-3349b6e4c2bb | | D:20230518111800-05'00' | /ETSI.CAdES.detached | 168 0 obj | 0 | 239324 | 255710 | 33667 | 272991 | 71.46 | yes |
| 333 | 27-CR-22-3570 | 2023-07-13 | Order-Other | MCRO_27-CR-22-3570_Order-Other_2023-07-13_20240429034611.pdf | 5 | 5 | Signature_1c2dd084-5301-4fdd-865e-98f3b7b7c51e | | D:20240429034615-05'00' | /ETSI.CAdES.detached | 168 0 obj | 0 | 360055 | 376441 | 5605 | 365660 | 95.71 | yes |
| 334 | 27-CR-22-3570 | 2023-07-13 | Order-Other | MCRO_27-CR-22-3570_Order-Other_2023-07-13_20240429034611.pdf | 7 | 1 | Signature2 | Browne, Michael | D:20230713093022-05'00' | /ETSI.CAdES.detached | 141 0 obj | 0 | 106946 | 113952 | 74460 | 181406 | 55.11 | yes |
| 335 | 27-CR-22-3570 | 2023-07-13 | Order-Other | MCRO_27-CR-22-3570_Order-Other_2023-07-13_20240429034611.pdf | 7 | 2 | tyler_sig_dfa14511-a7ac-4e9b-bebb-b48ca134cb4f | | D:20230713124924-05'00' | /ETSI.CAdES.detached | 151 0 obj | 0 | 188647 | 205033 | 32613 | 221260 | 67.22 | yes |
| 336 | 27-CR-22-3570 | 2023-07-13 | Order-Other | MCRO_27-CR-22-3570_Order-Other_2023-07-13_20240429034611.pdf | 7 | 3 | tyler_sig_dfa14511-a7ac-4e9b-bebb-b48ca134cb4f | | D:20230713124924-05'00' | /ETSI.CAdES.detached | 151 0 obj | 0 | 188647 | 205033 | 32613 | 221260 | 67.22 | yes |
| 337 | 27-CR-22-3570 | 2023-07-13 | Order-Other | MCRO_27-CR-22-3570_Order-Other_2023-07-13_20240429034611.pdf | 7 | 4 | tyler_sig_dfa14511-a7ac-4e9b-bebb-b48ca134cb4f | | D:20230713124924-05'00' | /ETSI.CAdES.detached | 151 0 obj | 0 | 188647 | 205033 | 32613 | 221260 | 67.22 | yes |
| 338 | 27-CR-22-3570 | 2023-07-13 | Order-Other | MCRO_27-CR-22-3570_Order-Other_2023-07-13_20240429034611.pdf | 7 | 5 | Signature_df04270c-69db-4c8b-a0f9-b4a1c036e133 | | D:20240429034611-05'00' | /ETSI.CAdES.detached | 180 0 obj | 0 | 307782 | 324168 | 4991 | 312773 | 95.02 | no |
| 339 | 27-CR-22-3570 | 2022-09-16 | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-3570_Order Revoking Interim Conditions of Release_2022-09-16_20240429034622.pdf | 5 | 1 | Signature2 | Burke, Susan | D:20220916130229-05'00' | /adbe.pkcs7.detached | 152 0 obj | 0 | 142824 | 152874 | 117939 | 260763 | 66.15 | yes |
| 340 | 27-CR-22-3570 | 2022-09-16 | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-3570_Order Revoking Interim Conditions of Release_2022-09-16_20240429034622.pdf | 5 | 2 | tyler_sig_80a11e2c-b21c-4ce5-bef3-0e1e95e77547 | | D:20220916134042-05'00' | /adbe.pkcs7.detached | 182 0 obj | 0 | 271245 | 287631 | 34413 | 305658 | 77.54 | yes |
| 341 | 27-CR-22-3570 | 2022-09-16 | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-3570_Order Revoking Interim Conditions of Release_2022-09-16_20240429034622.pdf | 5 | 3 | tyler_sig_80a11e2c-b21c-4ce5-bef3-0e1e95e77547 | | D:20220916134042-05'00' | /adbe.pkcs7.detached | 182 0 obj | 0 | 271245 | 287631 | 34413 | 305658 | 77.54 | yes |
| 342 | 27-CR-22-3570 | 2022-09-16 | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-3570_Order Revoking Interim Conditions of Release_2022-09-16_20240429034622.pdf | 5 | 4 | tyler_sig_35fc79da-2550-4d08-83f9-c5f5673d657b | | D:20240429034622-05'00' | /adbe.pkcs7.detached | 200 0 obj | 0 | 371837 | 388223 | 5980 | 377817 | 95.84 | no |
| 343 | 27-CR-22-4239 | 2024-01-09 | Order-Other | MCRO_27-CR-22-4239_Order-Other_2024-01-09_20240429035758.pdf | 6 | 1 | Signature2 | Caligiuri, Hilary | D:20240108150352-06'00' | /adbe.pkcs7.detached | 22 0 obj | 0 | 79357 | 86953 | 86530 | 165887 | 59.94 | yes |
| 344 | 27-CR-22-4239 | 2024-01-09 | Order-Other | MCRO_27-CR-22-4239_Order-Other_2024-01-09_20240429035758.pdf | 6 | 2 | tyler_sig_a11bf981-0010-4c8b-9e3c-1905068b61e | | D:20240109100422-06'00' | /ETSI.CAdES.detached | 59 0 obj | 0 | 180230 | 196616 | 33439 | 213669 | 77.21 | yes |
| 345 | 27-CR-22-4239 | 2024-01-09 | Order-Other | MCRO_27-CR-22-4239_Order-Other_2024-01-09_20240429035758.pdf | 6 | 3 | Signature_bba67971-11f3-4831-92d2-1ed4dab80631 | | D:20240429035758-05'00' | /adbe.pkcs7.detached | 74 0 obj | 0 | 256006 | 272392 | 4344 | 260350 | 94.08 | no |
| 346 | 27-CR-22-4898 | 2022-04-22 | Probation Violation Order for Detention | MCRO_27-CR-22-4898_Probation Violation Order for Detention_2022-04-22_20240429040226.pdf | 5 | 1 | Signature2 | Bartolomei, Luis | D:20220422155641-05'00' | /adbe.pkcs7.detached | 121 0 obj | 0 | 95037 | 105105 | 143487 | 238524 | 69.16 | yes |
| 347 | 27-CR-22-4898 | 2022-04-22 | Probation Violation Order for Detention | MCRO_27-CR-22-4898_Probation Violation Order for Detention_2022-04-22_20240429040226.pdf | 5 | 2 | tyler_sig_e0e7e480-aa55-48fb-ba26-e3fb35fcbaef2 | | D:20220422160331-05'00' | /ETSI.CAdES.detached | 159 0 obj | 0 | 248827 | 265213 | 31953 | 280780 | 81.41 | yes |
| 348 | 27-CR-22-4898 | 2022-04-22 | Probation Violation Order for Detention | MCRO_27-CR-22-4898_Probation Violation Order for Detention_2022-04-22_20240429040226.pdf | 5 | 3 | Signature_fcab5b5a-7a16-4880-888c-033cc0202063 | | D:20240429040225-05'00' | /adbe.pkcs7.detached | 196 0 obj | 0 | 323623 | 340009 | 4892 | 328515 | 95.25 | no |
| 349 | 27-CR-22-7797 | 2022-05-13 | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-7797_Order Revoking Interim Conditions of Release_2022-05-13_20240429040535.pdf | 5 | 1 | Signature2 | Burns, Michael | D:20220513104126-05'00' | /adbe.pkcs7.detached | 166 0 obj | 0 | 145348 | 153054 | 118143 | 263491 | 67.05 | yes |
| 350 | 27-CR-22-7797 | 2022-05-13 | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-7797_Order Revoking Interim Conditions of Release_2022-05-13_20240429040535.pdf | 5 | 2 | tyler_sig_e4c93cbb-f9fa-4020-976e-bcefd8818113 | | D:20220513105413-05'00' | /ETSI.CAdES.detached | 196 0 obj | 0 | 271629 | 288015 | 32740 | 304369 | 77.46 | yes |
| 351 | 27-CR-22-7797 | 2022-05-13 | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-7797_Order Revoking Interim Conditions of Release_2022-05-13_20240429040535.pdf | 5 | 3 | tyler_sig_e4c93cbb-f9fa-4020-976e-bcefd8818113 | | D:20220513105413-05'00' | /ETSI.CAdES.detached | 196 0 obj | 0 | 271629 | 288015 | 32740 | 304369 | 77.46 | yes |
| 352 | 27-CR-22-7797 | 2022-05-13 | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-7797_Order Revoking Interim Conditions of Release_2022-05-13_20240429040535.pdf | 5 | 4 | Signature_1ca5ecd8-c689-4b46-bce8-f6a2dcc3192e | | D:20240429040535-05'00' | /ETSI.CAdES.detached | 214 0 obj | 0 | 370572 | 386958 | 6004 | 376576 | 95.83 | no |
| 353 | 27-CR-22-10646 | 2022-08-10 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-10_20240429153000.pdf | 5 | 1 | Signature2 | Caligiuri, Hilary | D:20220810094321-05'00' | /adbe.pkcs7.detached | 21 0 obj | 0 | 227981 | 238061 | 76653 | 304634 | 67.02 | yes |
| 354 | 27-CR-22-10646 | 2022-08-10 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-10_20240429153000.pdf | 5 | 2 | tyler_sig_bb959de4-f7d3-47dd-a6f8-c8bc1afcafd4 | | D:20220810105931-05'00' | /ETSI.CAdES.detached | 93 0 obj | 0 | 314948 | 331334 | 32387 | 347335 | 76.41 | yes |
| 355 | 27-CR-22-10646 | 2022-08-10 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-10_20240429153000.pdf | 5 | 3 | tyler_sig_bb959de4-f7d3-47dd-a6f8-c8bc1afcafd4 | | D:20220810105931-05'00' | /ETSI.CAdES.detached | 93 0 obj | 0 | 314948 | 331334 | 32387 | 347335 | 76.41 | yes |
| 356 | 27-CR-22-10646 | 2022-08-10 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-10_20240429153000.pdf | 5 | 4 | tyler_sig_bb959de4-f7d3-47dd-a6f8-c8bc1afcafd4 | | D:20220810105931-05'00' | /ETSI.CAdES.detached | 93 0 obj | 0 | 314948 | 331334 | 32387 | 347335 | 76.41 | yes |
| 357 | 27-CR-22-10646 | 2022-08-10 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-10_20240429153000.pdf | 5 | 5 | Signature_96fd0ac7-fa54-4669-bf31-ef24ce1a6b79 | | D:20240429153000-05'00' | /adbe.pkcs7.detached | 114 0 obj | 0 | 433501 | 449887 | 4664 | 438165 | 96.4 | no |
| 358 | 27-CR-22-13185 | 2023-05-01 | Order Denying Motion | MCRO_27-CR-22-13185_Order Denying Motion_2023-05-01_20240429161142.pdf | 9 | 1 | Signature1 | Borer, George | D:20230501102744-05'00' | /ETSI.CAdES.detached | 170 0 obj | 0 | 143416 | 155468 | 28411 | 171827 | 40.84 | yes |
| 359 | 27-CR-22-13185 | 2023-05-01 | Order Denying Motion | MCRO_27-CR-22-13185_Order Denying Motion_2023-05-01_20240429161142.pdf | 9 | 2 | Signature2 | Browne, Michael | D:20230501102744-05'00' | /ETSI.CAdES.detached | 178 0 obj | 0 | 184276 | 196340 | 60638 | 244914 | 58.21 | yes |
| 360 | 27-CR-22-13185 | 2023-05-01 | Order Denying Motion | MCRO_27-CR-22-13185_Order Denying Motion_2023-05-01_20240429161142.pdf | 9 | 3 | tyler_sig_9a3da4aa-eab5-41d9-b03a-76b990b4c3c6 | | D:20230501151445-05'00' | /adbe.pkcs7.detached | 188 0 obj | 0 | 257213 | 273599 | 32719 | 289932 | 68.91 | yes |
| 361 | 27-CR-22-13185 | 2023-05-01 | Order Denying Motion | MCRO_27-CR-22-13185_Order Denying Motion_2023-05-01_20240429161142.pdf | 9 | 4 | tyler_sig_9a3da4aa-eab5-41d9-b03a-76b990b4c3c6 | | D:20230501151445-05'00' | /adbe.pkcs7.detached | 188 0 obj | 0 | 257213 | 273599 | 32719 | 289932 | 68.91 | yes |
| 362 | 27-CR-22-13185 | 2023-05-01 | Order Denying Motion | MCRO_27-CR-22-13185_Order Denying Motion_2023-05-01_20240429161142.pdf | 9 | 5 | tyler_sig_9a3da4aa-eab5-41d9-b03a-76b990b4c3c6 | | D:20230501151445-05'00' | /adbe.pkcs7.detached | 188 0 obj | 0 | 257213 | 273599 | 32719 | 289932 | 68.91 | yes |
| 363 | 27-CR-22-13185 | 2023-05-01 | Order Denying Motion | MCRO_27-CR-22-13185_Order Denying Motion_2023-05-01_20240429161142.pdf | 9 | 6 | tyler_sig_9a3da4aa-eab5-41d9-b03a-76b990b4c3c6 | | D:20230501151445-05'00' | /adbe.pkcs7.detached | 188 0 obj | 0 | 257213 | 273599 | 32719 | 289932 | 68.91 | yes |

**File Url 1:** link.storyshare.io/raw/jpng/bm6awybv6fdwg96zgyohea/file/EXHIBIT ESO-DS_files.pdf
**File Url 2:** MnCourtFraud.Substack.com/api/v1/file/38344442-86d7-4431-a0fb-9d62c8920486.pdf
**File Url 3:** Matt1Up.Substack.com/api/v1/file/7c0897a9-955c-4aed-9d38-9cde063a523a.pdf
**File Url 4:** drive.proton.me/urls/A9GXA8A4988R2NoV63U8Wto

11

EXHIBIT ESO-DS | p. 11

| Index | Case Number | Filing Date | Filing Type | PDF File Name | Revisions | Field Index | Field Name | Signer Name | Sign Time Raw | Subtitler | V Obj | BR s1 | BR s2 | BR e2 | BR Total | Coverage % | Edit After Sig |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 364 | 27-CR-22-13185 | 2023-05-01 | Order Denying Motion | MCRO_27-CR-22-13185_Order Denying Motion_2023-05-01_20240429161142.pdf | 9 | 7 | Signature_acfa84d1-fed7-4165-aed7-1859c40e912e | | D:20240429161142-05'00' | /adbe.pkcs7.detached | 222 0 obj | 0 | 398801 | 415187 | 5565 | 404366 | 96.11 | no |
| 365 | 27-CR-22-15550 | 2023-05-10 | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-15550_Order Revoking Interim Conditions of Release_2023-05-10_20240429161920.pdf | 5 | 1 | Signature2 | Chou, Marta | D:20230510140351-05'00' | /adbe.pkcs7.detached | 152 0 obj | 0 | 144166 | 157336 | 117858 | 262024 | 66.11 | yes |
| 366 | 27-CR-22-15550 | 2023-05-10 | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-15550_Order Revoking Interim Conditions of Release_2023-05-10_20240429161920.pdf | 5 | 2 | tyler_sig_b54fbebc-847c-4151-a515-aee15a479f5a | | D:20230510141626-05'00' | /ETSI.CAdES.detached | 182 0 obj | 0 | 275626 | 292012 | 32160 | 307786 | 77.66 | yes |
| 367 | 27-CR-22-15550 | 2023-05-10 | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-15550_Order Revoking Interim Conditions of Release_2023-05-10_20240429161920.pdf | 5 | 3 | tyler_sig_b54fbebc-847c-4151-a515-aee15a479f5a | | D:20230510141626-05'00' | /ETSI.CAdES.detached | 182 0 obj | 0 | 275626 | 292012 | 32160 | 307786 | 77.66 | yes |
| 368 | 27-CR-22-15550 | 2023-05-10 | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-15550_Order Revoking Interim Conditions of Release_2023-05-10_20240429161920.pdf | 5 | 4 | Signature_ab86ee87-4b49-454b-99a8-3b20491b1574 | | D:20230510141919-05'00' | /adbe.pkcs7.detached | 200 0 obj | 0 | 373965 | 390351 | 5980 | 379945 | 95.87 | no |
| 369 | 27-CR-22-18209 | 2023-05-18 | Correspondence | MCRO_27-CR-22-18209_Correspondence_2023-05-18_20240429162058.pdf | 5 | 1 | Signature2 | Dayton Klein, Julia | D:20230518085431-05'00' | /adbe.pkcs7.detached | 10 0 obj | 0 | 160243 | 167849 | 64761 | 225004 | 63.8 | yes |
| 370 | 27-CR-22-18209 | 2023-05-18 | Correspondence | MCRO_27-CR-22-18209_Correspondence_2023-05-18_20240429162058.pdf | 5 | 2 | tyler_sig_7087e12e-13d9-4e09-986c-7f96b52e2bd6 | | D:20230518085318-05'00' | /ETSI.CAdES.detached | 150 0 obj | 0 | 232845 | 249231 | 32650 | 265495 | 75.28 | yes |
| 371 | 27-CR-22-18209 | 2023-05-18 | Correspondence | MCRO_27-CR-22-18209_Correspondence_2023-05-18_20240429162058.pdf | 5 | 3 | tyler_sig_7087e12e-13d9-4e09-986c-7f96b52e2bd6 | | D:20230518095318-05'00' | /ETSI.CAdES.detached | 150 0 obj | 0 | 232845 | 249231 | 32650 | 265495 | 75.28 | yes |
| 372 | 27-CR-22-18209 | 2023-05-18 | Correspondence | MCRO_27-CR-22-18209_Correspondence_2023-05-18_20240429162058.pdf | 5 | 4 | Signature_08f98b6e-a147-4bbb-9af8-3c4c685a755b | | D:20230518091641-05'00' | /adbe.pkcs7.detached | 72 0 obj | 0 | 330744 | 347150 | 33886 | 363288 | 95.35 | no |
| 373 | 27-CR-22-18209 | 2023-04-03 | Order for Production of Medical Records | MCRO_27-CR-22-18209_Order for Production of Medical Records_2023-04-03_20240429162059.pdf | 7 | 1 | Signature2 | Browne, Michael | D:20230404033951-05'00' | /adbe.pkcs7.detached | 120 0 obj | 0 | 129678 | 136684 | 71058 | 200736 | 61.6 | yes |
| 374 | 27-CR-22-18209 | 2023-04-03 | Order for Production of Medical Records | MCRO_27-CR-22-18209_Order for Production of Medical Records_2023-04-03_20240429162059.pdf | 7 | 2 | tyler_sig_0a4af2fc-1d86-4a1d-b8a0-c7218d1fddde | | D:20230404010346-05'00' | /ETSI.CAdES.detached | 130 0 obj | 0 | 207977 | 224363 | 31856 | 239833 | 73.6 | yes |
| 375 | 27-CR-22-18209 | 2023-04-03 | Order for Production of Medical Records | MCRO_27-CR-22-18209_Order for Production of Medical Records_2023-04-03_20240429162059.pdf | 7 | 3 | tyler_sig_0a4af2fc-1d86-4a1d-b8a0-c7218d1fddde | | D:20230404010346-05'00' | /ETSI.CAdES.detached | 130 0 obj | 0 | 207977 | 224363 | 31856 | 239833 | 73.6 | yes |
| 376 | 27-CR-22-18209 | 2023-04-03 | Order for Production of Medical Records | MCRO_27-CR-22-18209_Order for Production of Medical Records_2023-04-03_20240429162059.pdf | 7 | 4 | Signature_ed5d5484-d082-473e-bc46-7f8e4c39298 | | D:20230404010644-05'00' | /adbe.pkcs7.detached | 154 0 obj | 0 | 304539 | 320925 | 4952 | 309491 | 94.97 | no |
| 377 | 27-CR-22-18209 | 2023-06-08 | Order-Other | MCRO_27-CR-22-18209_Order-Other_2023-06-08_20240429162056.pdf | 7 | 1 | Signature2 | Dayton Klein, Julia | D:20230608094344-05'00' | /adbe.pkcs7.detached | 108 0 obj | 0 | 109629 | 116657 | 69878 | 179507 | 54.91 | yes |
| 378 | 27-CR-22-18209 | 2023-06-08 | Order-Other | MCRO_27-CR-22-18209_Order-Other_2023-06-08_20240429162056.pdf | 7 | 2 | tyler_sig_1b19c699-333d-42bf-81af-6666ccacea0 | | D:20230608145545-05'00' | /ETSI.CAdES.detached | 151 0 obj | 0 | 186770 | 203156 | 32244 | 219014 | 67 | yes |
| 379 | 27-CR-22-18209 | 2023-06-08 | Order-Other | MCRO_27-CR-22-18209_Order-Other_2023-06-08_20240429162056.pdf | 7 | 3 | tyler_sig_1b19c699-333d-42bf-81af-6666ccacea0 | | D:20230608145545-05'00' | /ETSI.CAdES.detached | 151 0 obj | 0 | 186770 | 203156 | 32244 | 219014 | 67 | yes |
| 380 | 27-CR-22-18209 | 2023-06-08 | Order-Other | MCRO_27-CR-22-18209_Order-Other_2023-06-08_20240429162056.pdf | 7 | 4 | tyler_sig_1b19c699-333d-42bf-81af-6666ccacea0 | | D:20230608145545-05'00' | /ETSI.CAdES.detached | 151 0 obj | 0 | 186770 | 203156 | 32244 | 219014 | 67 | yes |
| 381 | 27-CR-22-18209 | 2023-06-08 | Order-Other | MCRO_27-CR-22-18209_Order-Other_2023-06-08_20240429162056.pdf | 7 | 5 | Signature_821c7d14-62e7-4419-9b6a-998edac11276 | | D:20230608094517-05'00' | /adbe.pkcs7.detached | 180 0 obj | 0 | 305533 | 321919 | 4988 | 310521 | 94.99 | no |
| 382 | 27-CR-22-18209 | 2022-10-12 | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-18209_Order Revoking Interim Conditions of Release_2022-10-12_20240429162111.pdf | 13 | 1 | Signature2 | Robben, Patrick | D:20221012151355-05'00' | /adbe.pkcs7.detached | 124 0 obj | 0 | 100721 | 110939 | 138775 | 239496 | 69.31 | yes |
| 383 | 27-CR-22-18209 | 2022-10-12 | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-18209_Order Revoking Interim Conditions of Release_2022-10-12_20240429162111.pdf | 13 | 2 | tyler_sig_0608448-9430-4912-9419-c61bf0701d47 | | D:20221012152618-05'00' | /ETSI.CAdES.detached | 150 0 obj | 0 | 175168 | 191655 | 31488 | 281437 | 81.44 | yes |
| 384 | 27-CR-22-18209 | 2022-10-12 | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-18209_Order Revoking Interim Conditions of Release_2022-10-12_20240429162111.pdf | 13 | 3 | tyler_sig_6395e7a6-1869-43c5-b093-4dc66d17d68e | | D:20221012152607-05'00' | /ETSI.CAdES.detached | 190 0 obj | 0 | 324381 | 340667 | 4892 | 329173 | 95.26 | no |
| 385 | 27-CR-22-18209 | 2023-01-11 | Probation Violation Order for Detention | MCRO_27-CR-22-18209_Probation Violation Order for Detention_2023-01-11_20240429162105.pdf | 7 | 1 | Signature2 | Daly, Margaret | D:20230111111393-06'00' | /adbe.pkcs7.detached | 123 0 obj | 0 | 78678 | 91086 | 138885 | 217363 | 66.3 | yes |
| 386 | 27-CR-22-18209 | 2023-01-11 | Probation Violation Order for Detention | MCRO_27-CR-22-18209_Probation Violation Order for Detention_2023-01-11_20240429162105.pdf | 7 | 2 | tyler_sig_36161ba9-2132-4571-a87b-b13b57f8139f | | D:20230111112813-06'00' | /ETSI.CAdES.detached | 181 0 obj | 0 | 230616 | 247002 | 33101 | 263717 | 80.44 | yes |
| 387 | 27-CR-22-18209 | 2023-01-11 | Probation Violation Order for Detention | MCRO_27-CR-22-18209_Probation Violation Order for Detention_2023-01-11_20240429162105.pdf | 7 | 3 | tyler_sig_0e3a3436-15a7-485d-a2c4-4a5bf4ae972a | | D:20230111113945-06'00' | /ETSI.CAdES.detached | 190 0 obj | 0 | 306560 | 322946 | 4894 | 311454 | 95 | no |
| 388 | 27-CR-22-18776 | 2022-10-21 | Amended Order | MCRO_27-CR-22-18776_Amended Order_2022-10-21_20240429162200.pdf | 8 | 1 | Signature2 | Andow, Anna | D:20221021090933-05'00' | /adbe.pkcs7.detached | 179 0 obj | 0 | 67944 | 75630 | 92083 | 160027 | 60.48 | yes |
| 389 | 27-CR-22-18776 | 2022-10-21 | Amended Order | MCRO_27-CR-22-18776_Amended Order_2022-10-21_20240429162200.pdf | 8 | 2 | tyler_sig_b233d19f-171a-40a9-98d8-8edd160e213f | | D:20221021110740-05'00' | /ETSI.CAdES.detached | 216 0 obj | 0 | 167948 | 184334 | 32246 | 200194 | 75.66 | yes |
| 390 | 27-CR-22-18776 | 2022-10-21 | Amended Order | MCRO_27-CR-22-18776_Amended Order_2022-10-21_20240429162200.pdf | 8 | 3 | tyler_sig_dca00f2f-bca6-4409-a5a1-8f3956f87a297 | | D:20221021110740-05'00' | /ETSI.CAdES.detached | 233 0 obj | 0 | 243169 | 259555 | 5045 | 248214 | 93.81 | yes |
| 391 | 27-CR-22-18789 | 2022-12-29 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18789_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-29_20240429162252.pdf | 7 | 1 | Signature2 | Burns, Michael | D:20221227141822-06'00' | /adbe.pkcs7.detached | 14 0 obj | 0 | 136397 | 148975 | 10946 | 147343 | 53.54 | yes |
| 392 | 27-CR-22-18789 | 2022-12-29 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18789_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-29_20240429162252.pdf | 7 | 2 | tyler_sig_3991f3f2-40a1-4558-8a6c-9d1aec543b2d | | D:20221229130559-06'00' | /ETSI.CAdES.detached | 341 0 obj | 0 | 155156 | 171542 | 33176 | 188332 | 68.44 | yes |
| 393 | 27-CR-22-18789 | 2022-12-29 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18789_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-29_20240429162252.pdf | 7 | 3 | tyler_sig_3991f3f2-40a1-4558-8a6c-9d1aec543b2d | | D:20221229130559-06'00' | /ETSI.CAdES.detached | 341 0 obj | 0 | 155156 | 171542 | 33176 | 188332 | 68.44 | yes |
| 394 | 27-CR-22-18789 | 2022-12-29 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18789_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-29_20240429162252.pdf | 7 | 4 | Signature_f0b4fda2-fb7b-486b-83b8-2a9ade7957bc | | D:20221229130945-06'00' | /adbe.pkcs7.detached | 363 0 obj | 0 | 253416 | 269802 | 5387 | 258803 | 94.05 | no |
| 395 | 27-CR-22-18859 | 2023-07-18 | Order-Other | MCRO_27-CR-22-18859_Order-Other_2023-07-18_20240429162339.pdf | 7 | 1 | Signature2 | Dayton Klein, Julia | D:20230718123916-05'00' | /adbe.pkcs7.detached | 10 0 obj | 0 | 107397 | 114483 | 78568 | 185965 | 54.74 | yes |
| 396 | 27-CR-22-18859 | 2023-07-18 | Order-Other | MCRO_27-CR-22-18859_Order-Other_2023-07-18_20240429162339.pdf | 7 | 2 | tyler_sig_6b5f0700-98bb-45e5-b850-a174b18cfcab | | D:20230718100710-05'00' | /ETSI.CAdES.detached | 151 0 obj | 0 | 198286 | 214672 | 33510 | 231796 | 68.24 | yes |

**File Url 1:** link.storyshare.io/raw/jpsq5n6aytvlr0b8vej56zgxs4nra/file/EXHIBIT ESO-DS_files.pdf
**File Url 2:** MnCourtFraud.Substack.com/api/v1/file/38344fa2-86d7-4431-a60b-9d62e882f486.pdf
**File Url 3:** Matt1Up.Substack.com/api/v1/file/7c0897c9-955c-4aed-9d38-9cde063a523c.pdf
**File Url 4:** drive.proton.me/urls/A9GXA8A4980U3NxV6UE9Wto

12

**EXHIBIT ESO-DS | p. 12**

| Index | Case Number | Filing Date | Filing Type | PDF File Name | Revisions | Field Index | Field Name | Signer Name | Sign Time Raw | Subfilter | V Obj | BR s1 | BR e1 | BR s2 | BR e2 | BR Total | Coverage % | Edit After Sig |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 397 | 27-CR-22-18859 | 2023-07-18 | Order-Other | MCRO_27-CR-22-18859_Order-Other_2023-07-18_20240429162339.pdf | 7 | 3 | tyler_sig_6b5ff070-9bbb-45e5-b850-a174b18cfcab | | D:20230718100710-05'00' | /ETSI.CAdES.detached | 151 0 obj | 0 | 198286 | 214672 | 33510 | 231796 | 68.24 | yes |
| 398 | 27-CR-22-18859 | 2023-07-18 | Order-Other | MCRO_27-CR-22-18859_Order-Other_2023-07-18_20240429162339.pdf | 7 | 4 | tyler_sig_6b5ff070-9bbb-45e5-b850-a174b18cfcab | | D:20230718100710-05'00' | /ETSI.CAdES.detached | 151 0 obj | 0 | 198286 | 214672 | 33510 | 231796 | 68.24 | yes |
| 399 | 27-CR-22-18859 | 2023-07-18 | Order-Other | MCRO_27-CR-22-18859_Order-Other_2023-07-18_20240429162339.pdf | 7 | 5 | Signature_259763e2-4552-4eaf-a5af-1512eecda373 | | D:20240429162339-05'00' | /adbe.pkcs7.detached | 480 0 obj | 0 | 318322 | 334708 | 4987 | 323309 | 95.18 | no |
| 400 | 27-CR-22-20527 | 2024-01-19 | Order Denying Motion | MCRO_27-CR-22-20527_Order Denying Motion_2024-01-19_20240429162746.pdf | 9 | 1 | Signature1 | Mercurio, Danielle | D:20240119154007-06'00' | /ETSI.CAdES.detached | 204 0 obj | 0 | 191585 | 203667 | 46612 | 238197 | 42.14 | yes |
| 401 | 27-CR-22-20527 | 2024-01-19 | Order Denying Motion | MCRO_27-CR-22-20527_Order Denying Motion_2024-01-19_20240429162746.pdf | 9 | 2 | Signature2 | Dayton Klein, Julia | D:20240119155608-06'00' | /ETSI.CAdES.detached | 211 0 obj | 0 | 250677 | 257705 | 50913 | | 53.36 | |
| 402 | 27-CR-22-20527 | 2024-01-19 | Order Denying Motion | MCRO_27-CR-22-20527_Order Denying Motion_2024-01-19_20240429162746.pdf | 9 | 3 | tyler_sig_8cbca0d9-3a60-47d6-b906-f511a0799dc8 | | D:20240119161019-06'00' | /ETSI.CAdES.detached | 220 0 obj | 0 | 309048 | 325434 | 38190 | 347238 | 61.44 | yes |
| 403 | 27-CR-22-20527 | 2024-01-19 | Order Denying Motion | MCRO_27-CR-22-20527_Order Denying Motion_2024-01-19_20240429162746.pdf | 9 | 4 | tyler_sig_8cbca0d9-3a60-47d6-b906-f511a0799dc8 | | D:20240119161019-06'00' | /ETSI.CAdES.detached | 220 0 obj | 0 | 309048 | 325434 | 38190 | 347238 | 61.44 | yes |
| 404 | 27-CR-22-20527 | 2024-01-19 | Order Denying Motion | MCRO_27-CR-22-20527_Order Denying Motion_2024-01-19_20240429162746.pdf | 9 | 5 | tyler_sig_8cbca0d9-3a60-47d6-b906-f511a0799dc8 | | D:20240119161019-06'00' | /ETSI.CAdES.detached | 220 0 obj | 0 | 309048 | 325434 | 38190 | 347238 | 61.44 | yes |
| 405 | 27-CR-22-20527 | 2024-01-19 | Order Denying Motion | MCRO_27-CR-22-20527_Order Denying Motion_2024-01-19_20240429162746.pdf | 9 | 6 | tyler_sig_8cbca0d9-3a60-47d6-b906-f511a0799dc8 | | D:20240119161019-06'00' | /ETSI.CAdES.detached | 220 0 obj | 0 | 309048 | 325434 | 38190 | 347238 | 61.44 | yes |
| 406 | 27-CR-22-20527 | 2024-01-19 | Order Denying Motion | MCRO_27-CR-22-20527_Order Denying Motion_2024-01-19_20240429162746.pdf | 9 | 7 | tyler_sig_8cbca0d9-3a60-47d6-b906-f511a0799dc8 | | D:20240119161019-06'00' | /ETSI.CAdES.detached | 220 0 obj | 0 | 309048 | 325434 | 38190 | 347238 | 61.44 | yes |
| 407 | 27-CR-22-20527 | 2024-01-19 | Order Denying Motion | MCRO_27-CR-22-20527_Order Denying Motion_2024-01-19_20240429162746.pdf | 9 | 8 | tyler_sig_8cbca0d9-3a60-47d6-b906-f511a0799dc8 | | D:20240119161019-06'00' | /ETSI.CAdES.detached | 220 0 obj | 0 | 309048 | 325434 | 38190 | 347238 | 61.44 | yes |
| 408 | 27-CR-22-20527 | 2024-01-19 | Order Denying Motion | MCRO_27-CR-22-20527_Order Denying Motion_2024-01-19_20240429162746.pdf | 9 | 9 | tyler_sig_8cbca0d9-3a60-47d6-b906-f511a0799dc8 | | D:20240119161019-06'00' | /ETSI.CAdES.detached | 220 0 obj | 0 | 309048 | 325434 | 38190 | 347238 | 61.44 | yes |
| 409 | 27-CR-22-20527 | 2024-01-19 | Order Denying Motion | MCRO_27-CR-22-20527_Order Denying Motion_2024-01-19_20240429162746.pdf | 9 | 10 | tyler_sig_8cbca0d9-3a60-47d6-b906-f511a0799dc8 | | D:20240119161019-06'00' | /ETSI.CAdES.detached | 220 0 obj | 0 | 309048 | 325434 | 38190 | 347238 | 61.44 | yes |
| 410 | 27-CR-22-20527 | 2024-01-19 | Order Denying Motion | MCRO_27-CR-22-20527_Order Denying Motion_2024-01-19_20240429162746.pdf | 9 | 11 | Signature_fb2f766d-ed8e-443b-906d-ec857918ea35 | | D:20240429162746-05'00' | /adbe.pkcs7.detached | 272 0 obj | 0 | 543417 | 559803 | 5387 | 548804 | 97.1 | no |
| 411 | 27-CR-22-20527 | 2023-04-03 | Order for Production of Medical Records | MCRO_27-CR-22-20527_Order for Production of Medical Records_2023-04-03_20240429162755.pdf | 7 | 1 | Signature2 | Browne, Michael | D:20230403133954-05'00' | /ETSI.CAdES.detached | 116 0 obj | 0 | 99144 | 106150 | 68326 | 167470 | 57.07 | yes |
| 412 | 27-CR-22-20527 | 2023-04-03 | Order for Production of Medical Records | MCRO_27-CR-22-20527_Order for Production of Medical Records_2023-04-03_20240429162755.pdf | 7 | 2 | tyler_sig_84162932-a301-4586-976b-358da74dd64c | | D:20230404110425-05'00' | /ETSI.CAdES.detached | 123 0 obj | 0 | 174711 | 191097 | 32682 | 207393 | 71.68 | no |
| 413 | 27-CR-22-20527 | 2023-04-03 | Order for Production of Medical Records | MCRO_27-CR-22-20527_Order for Production of Medical Records_2023-04-03_20240429162755.pdf | 7 | 3 | tyler_sig_84162932-a301-4586-976b-358da74dd64c | | D:20230404110425-05'00' | /ETSI.CAdES.detached | 123 0 obj | 0 | 174711 | 191097 | 32682 | 207393 | 71.68 | no |
| 414 | 27-CR-22-20527 | 2023-04-03 | Order for Production of Medical Records | MCRO_27-CR-22-20527_Order for Production of Medical Records_2023-04-03_20240429162755.pdf | 7 | 4 | Signature_bd3509c0-8452-4abf-a622-86fe18c650d1 | | D:20240429162755-05'00' | /adbe.pkcs7.detached | 150 0 obj | 0 | 272089 | 288475 | 4951 | 277040 | 94.42 | no |
| 415 | 27-CR-21-1925 | 2023-03-27 | Order for Dismissal | MCRO_27-CR-21-1925_Order for Dismissal_2023-03-27_20240429162955.pdf | 7 | 1 | Signature2 | Dayton Klein, Julia | D:20230327130347-05'00' | /ETSI.CAdES.detached | 112 0 obj | 0 | 88175 | 100261 | 58416 | 146591 | 56.6 | yes |
| 416 | 27-CR-21-1925 | 2023-03-27 | Order for Dismissal | MCRO_27-CR-21-1925_Order for Dismissal_2023-03-27_20240429162955.pdf | 7 | 2 | tyler_sig_d0759837-1580-479f-a46c-4d9502dc144f | | D:20230327142257-05'00' | /ETSI.CAdES.detached | 121 0 obj | 0 | 159107 | 175493 | 35272 | 194379 | 75.05 | yes |
| 417 | 27-CR-21-1925 | 2023-03-27 | Order for Dismissal | MCRO_27-CR-21-1925_Order for Dismissal_2023-03-27_20240429162955.pdf | 7 | 3 | Signature_3b6f9460-4a9f-45b9-8d17-8806b226c587 | | D:20240429162955-05'00' | /adbe.pkcs7.detached | 147 0 obj | 0 | 237484 | 253870 | 5120 | 242604 | 93.67 | no |
| 418 | 27-CR-22-22521 | 2023-05-18 | Correspondence | MCRO_27-CR-22-22521_Correspondence_2023-05-18_20240429163110.pdf | 5 | 1 | Signature2 | Dayton Klein, Julia | D:20230518100122-05'00' | /adbe.pkcs7.detached | 14 0 obj | 0 | 166092 | 174858 | 64491 | 231483 | 60.81 | yes |
| 419 | 27-CR-22-22521 | 2023-05-18 | Correspondence | MCRO_27-CR-22-22521_Correspondence_2023-05-18_20240429163110.pdf | 5 | 2 | tyler_sig_1316dfaf-28a0-448e-a42e-bc0c88df7a42 | | D:20230518111610-05'00' | /ETSI.CAdES.detached | 168 0 obj | 0 | 239324 | 255710 | 32271 | 271595 | 71.35 | yes |
| 420 | 27-CR-22-22521 | 2023-05-18 | Correspondence | MCRO_27-CR-22-22521_Correspondence_2023-05-18_20240429163110.pdf | 5 | 3 | tyler_sig_1316dfaf-28a0-448e-a42e-bc0c88df7a42 | | D:20230518111610-05'00' | /ETSI.CAdES.detached | 168 0 obj | 0 | 239324 | 255710 | 32271 | 271595 | 71.35 | no |
| 421 | 27-CR-22-22521 | 2023-05-18 | Correspondence | MCRO_27-CR-22-22521_Correspondence_2023-05-18_20240429163110.pdf | 5 | 4 | tyler_sig_1316dfaf-28a0-448e-a42e-bc0c88df7a42 | | D:20230518111610-05'00' | /ETSI.CAdES.detached | 168 0 obj | 0 | 239324 | 255710 | 32271 | 271595 | 71.35 | no |
| 422 | 27-CR-22-22521 | 2023-05-18 | Correspondence | MCRO_27-CR-22-22521_Correspondence_2023-05-18_20240429163110.pdf | 5 | 5 | Signature_c9571c5e-d559-43a3-918f-9e01f9d44244 | | D:20240429163110-05'00' | /adbe.pkcs7.detached | 195 0 obj | 0 | 358659 | 375045 | 5605 | 364264 | 95.7 | no |
| 423 | 27-CR-22-22521 | 2023-07-13 | Order-Other | MCRO_27-CR-22-22521_Order-Other_2023-07-13_20240429163108.pdf | 7 | 1 | Signature2 | Browne, Michael | D:20230713093022-05'00' | /ETSI.CAdES.detached | 141 0 obj | 0 | 106946 | 113952 | 74460 | 181406 | 55.04 | yes |
| 424 | 27-CR-22-22521 | 2023-07-13 | Order-Other | MCRO_27-CR-22-22521_Order-Other_2023-07-13_20240429163108.pdf | 7 | 2 | tyler_sig_d06ee544-8fb3-483c-abb9-1ef7f5fbce49 | | D:20230713124327-05'00' | /ETSI.CAdES.detached | 188 0 obj | 0 | 188647 | 205033 | 33026 | 221673 | 67.26 | yes |
| 425 | 27-CR-22-22521 | 2023-07-13 | Order-Other | MCRO_27-CR-22-22521_Order-Other_2023-07-13_20240429163108.pdf | 7 | 3 | tyler_sig_d06ee544-8fb3-483c-abb9-1ef7f5fbce49 | | D:20230713124327-05'00' | /ETSI.CAdES.detached | 188 0 obj | 0 | 188647 | 205033 | 33026 | 221673 | 67.26 | no |
| 426 | 27-CR-22-22521 | 2023-07-13 | Order-Other | MCRO_27-CR-22-22521_Order-Other_2023-07-13_20240429163108.pdf | 7 | 4 | tyler_sig_d06ee544-8fb3-483c-abb9-1ef7f5fbce49 | | D:20230713124327-05'00' | /ETSI.CAdES.detached | 188 0 obj | 0 | 188647 | 205033 | 33026 | 221673 | 67.26 | no |
| 427 | 27-CR-22-22521 | 2023-07-13 | Order-Other | MCRO_27-CR-22-22521_Order-Other_2023-07-13_20240429163108.pdf | 7 | 5 | Signature_f0387679-996f-4a56-a501-6d36d087be35 | | D:20240429163108-05'00' | /adbe.pkcs7.detached | 188 0 obj | 0 | 308199 | 324585 | 4990 | 313189 | 95.03 | no |
| 428 | 27-CR-22-22521 | 2023-11-02 | Order to Transport | MCRO_27-CR-22-22521_Order to Transport_2023-11-02_20240429163105.pdf | 7 | 1 | Signature2 | Dayton Klein, Julia | D:20231102104659-05'00' | /adbe.pkcs7.detached | 92 0 obj | 0 | 68101 | 75707 | 40133 | 108234 | 50.27 | yes |
| 429 | 27-CR-22-22521 | 2023-11-02 | Order to Transport | MCRO_27-CR-22-22521_Order to Transport_2023-11-02_20240429163105.pdf | 7 | 2 | tyler_sig_68ed2d5d-8424-4b9f-9656-4ceb707e71cc | | D:20231102115146-05'00' | /adbe.pkcs7.detached | 110 0 obj | 0 | 116075 | 132461 | 33832 | 149907 | 69.62 | yes |

**File Url 1:** link.storyshare.io/raw/jpg/ho4axy6v0r0hbq56zgxo4xea/file/EXHIBIT ESO-DS_files.pdf
**File Url 2:** MnCourtFraud.Substack.com/api/v1/file/3834442d-86d7-4431-a0fb-9d62c8820486.pdf
**File Url 3:** MattiUp.Substack.com/api/v1/file/7c0f97c9-955c-4aed-9d38-9cde065a523a.pdf
**File Url 4:** drive.proton.me/urls/A9GX8XA49885FNsV63U9Wvo

13

**EXHIBIT ESO-DS | p. 13**

| Index | Case Number | Filing Date | Filing Type | PDF File Name | Revisions | Field Index | Field Name | Signer Name | Sign Time Raw | Subfilter | V Obj | BR s1 | BR e1 | BR s2 | BR e2 | BR Total | Coverage % | Edit After Sig |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 430 | 27-CR-22-22521 | 2023-11-02 | Order to Transport | MICRO_27-CR-22-22521_Order to Transport_2023-11-02_20240429163105.pdf | 5 | 3 | Signature_fecde825-6e5d-4de3-a156-a10b3bb926c2 | | D:20240429163105-05'00' | /adbe.pkcs7.detached | 127 | 0 | 193394 | 209780 | 5531 | 198925 | 92.39 | yes |
| 431 | 27-CR-22-22985 | 2023-07-18 | Order-Other | MICRO_27-CR-22-22985_Order-Other_2023-07-18_20240429164044.pdf | 7 | 1 | Signature2 | Dayton Klein, Julia | D:20230717162916-05'00' | /adbe.pkcs7.detached | 141 | 0 | 107397 | 119483 | 78568 | 185965 | 54.92 | yes |
| 432 | 27-CR-22-22985 | 2023-07-18 | Order-Other | MICRO_27-CR-22-22985_Order-Other_2023-07-18_20240429164044.pdf | 7 | 2 | tyler_sig_f8031607-ceff-4bc6-940b-736d0f567924 | | D:20230718100615-05'00' | /ETSI.CAdES.detached | 151 | 0 | 198286 | 214672 | 32439 | 230725 | 68.14 | yes |
| 433 | 27-CR-22-22985 | 2023-07-18 | Order-Other | MICRO_27-CR-22-22985_Order-Other_2023-07-18_20240429164044.pdf | 7 | 3 | tyler_sig_f8031607-ceff-4bc6-940b-736d0f567924 | | D:20230718100615-05'00' | /ETSI.CAdES.detached | 151 | 0 | 198286 | 214672 | 32439 | 230725 | 68.14 | yes |
| 434 | 27-CR-22-22985 | 2023-07-18 | Order-Other | MICRO_27-CR-22-22985_Order-Other_2023-07-18_20240429164044.pdf | 7 | 4 | tyler_sig_f8031607-ceff-4bc6-940b-736d0f567924 | | D:20230718100615-05'00' | /ETSI.CAdES.detached | 151 | 0 | 198286 | 214672 | 32439 | 230725 | 68.14 | yes |
| 435 | 27-CR-22-22985 | 2023-07-18 | Order-Other | MICRO_27-CR-22-22985_Order-Other_2023-07-18_20240429164044.pdf | 7 | 5 | Signature_fd153557-977f-44db-b041-58b807b15930 | | D:20240429164044-05'00' | /adbe.pkcs7.detached | 180 | 0 | 317250 | 333636 | 4990 | 322240 | 95.16 | no |
| 436 | 27-CR-22-24627 | 2024-02-01 | Amended Order | MICRO_27-CR-22-24627_Amended Order_2024-02-01_20240429164345.pdf | 6 | 1 | Signature2 | Caligiuri, Hilary | D:20240201160322-06'00' | /adbe.pkcs7.detached | 205 | 0 | 80549 | 88145 | 104690 | 185239 | 61.79 | yes |
| 437 | 27-CR-22-24627 | 2024-02-01 | Amended Order | MICRO_27-CR-22-24627_Amended Order_2024-02-01_20240429164345.pdf | 6 | 2 | Signature2 | | D:20240201163212-06'00' | /adbe.pkcs7.detached | 205 | 0 | 200396 | 216782 | 33755 | 234151 | 78.11 | yes |
| 438 | 27-CR-22-24627 | 2024-02-01 | Amended Order | MICRO_27-CR-22-24627_Amended Order_2024-02-01_20240429164345.pdf | 6 | 3 | Signature_064af132-f6bd-4b64-ba8c-4fb5f927e235 | | D:20240429164345-05'00' | /adbe.pkcs7.detached | 264 | 0 | 277733 | 284119 | 5665 | 283378 | 94.53 | no |
| 439 | 27-CR-22-24627 | 2023-01-03 | Order Revoking Interim Conditions of Release | MICRO_27-CR-22-24627_Order Revoking Interim Conditions of Release_2023-01-03_20240429164357.pdf | 5 | 1 | Signature2 | Vasaly, Mary | D:20230103133124-06'00' | /adbe.pkcs7.detached | 181 | 0 | 132369 | 145547 | 109274 | 241643 | 64.61 | yes |
| 440 | 27-CR-22-24627 | 2023-01-03 | Order Revoking Interim Conditions of Release | MICRO_27-CR-22-24627_Order Revoking Interim Conditions of Release_2023-01-03_20240429164357.pdf | 5 | 2 | tyler_sig_27d060bb-6370-47f8-9f67-3c9da0069224 | | D:20230103144236-06'00' | /ETSI.CAdES.detached | 181 | 0 | 255253 | 271639 | 32045 | 287298 | 76.81 | yes |
| 441 | 27-CR-22-24627 | 2023-01-03 | Order Revoking Interim Conditions of Release | MICRO_27-CR-22-24627_Order Revoking Interim Conditions of Release_2023-01-03_20240429164357.pdf | 5 | 3 | tyler_sig_27d060bb-6370-47f8-9f67-3c9da0069224 | | D:20230103144236-06'00' | /ETSI.CAdES.detached | 181 | 0 | 255253 | 271639 | 32045 | 287298 | 76.81 | yes |
| 442 | 27-CR-22-24627 | 2023-01-03 | Order Revoking Interim Conditions of Release | MICRO_27-CR-22-24627_Order Revoking Interim Conditions of Release_2023-01-03_20240429164357.pdf | 5 | 4 | Signature_0d4ed0e7-a42f-ae59-bc46-9e080f7d2d4c | | D:20240429164357-05'00' | /adbe.pkcs7.detached | 201 | 0 | 352452 | 368838 | 5178 | 357630 | 94.6 | no |
| 443 | 27-CR-23-5151 | 2023-10-18 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MICRO_27-CR-23-5151_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-18_20240429164607.pdf | 5 | 1 | Signature2 | Burns, Michael | D:20231016070443-05'00' | /adbe.pkcs7.detached | 20 | 0 | 147780 | 155358 | 7252 | 155032 | 51.13 | yes |
| 444 | 27-CR-23-5151 | 2023-10-18 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MICRO_27-CR-23-5151_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-18_20240429164607.pdf | 5 | 2 | tyler_sig_ef706d7f-60de-4b6d-8446-6cbf0c5c0675 | | D:20231018111438-05'00' | /ETSI.CAdES.detached | 73 | 0 | 162844 | 179230 | 33423 | 196267 | 64.73 | yes |
| 445 | 27-CR-23-5151 | 2023-10-18 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MICRO_27-CR-23-5151_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-18_20240429164607.pdf | 5 | 3 | tyler_sig_ef706d7f-60de-4b6d-8446-6cbf0c5c0675 | | D:20231018111438-05'00' | /ETSI.CAdES.detached | 73 | 0 | 162844 | 179230 | 33423 | 196267 | 64.73 | yes |
| 446 | 27-CR-23-5151 | 2023-10-18 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MICRO_27-CR-23-5151_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-18_20240429164607.pdf | 5 | 4 | tyler_sig_ef706d7f-60de-4b6d-8446-6cbf0c5c0675 | | D:20231018111438-05'00' | /ETSI.CAdES.detached | 73 | 0 | 162844 | 179230 | 33423 | 196267 | 64.73 | yes |
| 447 | 27-CR-23-5151 | 2023-10-18 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MICRO_27-CR-23-5151_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-18_20240429164607.pdf | 5 | 5 | Signature_9c56fa56-053e-406d-a55c-1cb9e96e2a0f | | D:20240429164607-05'00' | /adbe.pkcs7.detached | 96 | 0 | 282301 | 298687 | 4535 | 286836 | 94.6 | no |
| 448 | 27-CR-23-284 | 2023-01-13 | Order for Booking | MICRO_27-CR-23-284_Order for Booking_2023-01-13_20240430071744.pdf | 5 | 1 | Signature2 | Siegesmund, Kristin | D:20230113101457-06'00' | /adbe.pkcs7.detached | 68 | 0 | 67620 | 80658 | 51238 | 118891 | 51.28 | yes |
| 449 | 27-CR-23-284 | 2023-01-13 | Order for Booking | MICRO_27-CR-23-284_Order for Booking_2023-01-13_20240430071744.pdf | 5 | 2 | tyler_sig_c75eac62-178e-46f0-a15d-95fbba80487c | | D:20230113114956-06'00' | /ETSI.CAdES.detached | 117 | 0 | 132131 | 148517 | 32811 | 164942 | 72.16 | yes |
| 450 | 27-CR-23-284 | 2023-01-13 | Order for Booking | MICRO_27-CR-23-284_Order for Booking_2023-01-13_20240430071744.pdf | 5 | 3 | tyler_sig_d081c1ec-5672-434f-ac3b-5938d5601920 | | D:20240430071744-05'00' | /adbe.pkcs7.detached | 150 | 0 | 207545 | 223931 | 4647 | 212192 | 92.83 | no |
| 451 | 27-CR-23-284 | 2023-04-27 | Order for Dismissal | MICRO_27-CR-23-284_Order for Dismissal_2023-04-27_20240430071738.pdf | 7 | 1 | Signature2 | Dayton Klein, Julia | D:20230427113454-05'00' | /adbe.pkcs7.detached | 112 | 0 | 86195 | 93223 | 53115 | 139310 | 56.71 | yes |
| 452 | 27-CR-23-284 | 2023-04-27 | Order for Dismissal | MICRO_27-CR-23-284_Order for Dismissal_2023-04-27_20240430071738.pdf | 7 | 2 | tyler_sig_e87028bd-2ba3-448c-8181-fd3a6b65aa1b | | D:20230427113431-05'00' | /adbe.pkcs7.detached | 112 | 0 | 146758 | 163154 | 34289 | 181057 | 73.7 | yes |
| 453 | 27-CR-23-284 | 2023-04-27 | Order for Dismissal | MICRO_27-CR-23-284_Order for Dismissal_2023-04-27_20240430071738.pdf | 7 | 3 | tyler_sig_13f8120b-10dd-4b2f-8e43-0ca9e449e002 | | D:20230427113431-05'00' | /adbe.pkcs7.detached | 112 | 0 | 146758 | 163154 | 34289 | 181057 | 73.7 | yes |
| 454 | 27-CR-23-512 | 2023-03-27 | Order for Dismissal | MICRO_27-CR-23-512_Order for Dismissal_2023-03-27_20240430071931.pdf | 7 | 1 | Signature2 | Dayton Klein, Julia | D:20230327130347-05'00' | /adbe.pkcs7.detached | 121 | 0 | 88175 | 100261 | 34416 | 146591 | 56.69 | yes |
| 455 | 27-CR-23-512 | 2023-03-27 | Order for Dismissal | MICRO_27-CR-23-512_Order for Dismissal_2023-03-27_20240430071931.pdf | 7 | 2 | tyler_sig_d12ca45b-b9fb-4ed3-8e87-2db06884c1cf | | D:20230327142420-05'00' | /adbe.pkcs7.detached | 121 | 0 | 159107 | 175493 | 34883 | 193990 | 75.02 | yes |
| 456 | 27-CR-23-512 | 2023-03-27 | Order for Dismissal | MICRO_27-CR-23-512_Order for Dismissal_2023-03-27_20240430071931.pdf | 7 | 3 | Signature_f610660a-8f34-4175-b459-88f3f3642a3 | | D:20240430071930-05'00' | /adbe.pkcs7.detached | 121 | 0 | 237096 | 253482 | 5119 | 242215 | 93.66 | no |
| 457 | 27-CR-23-883 | 2023-03-27 | Order for Dismissal | MICRO_27-CR-23-883_Order for Dismissal_2023-03-27_20240430072026.pdf | 7 | 1 | Signature2 | Dayton Klein, Julia | D:20230327130347-05'00' | /adbe.pkcs7.detached | 121 | 0 | 88175 | 100261 | 34416 | 146591 | 56.96 | yes |
| 458 | 27-CR-23-883 | 2023-03-27 | Order for Dismissal | MICRO_27-CR-23-883_Order for Dismissal_2023-03-27_20240430072026.pdf | 7 | 2 | tyler_sig_fed8705e-7141-498d-98f7-c1b0c730beb8 | | D:20230327142528-05'00' | /adbe.pkcs7.detached | 121 | 0 | 159107 | 175483 | 33657 | 192764 | 74.9 | yes |
| 459 | 27-CR-23-883 | 2023-03-27 | Order for Dismissal | MICRO_27-CR-23-883_Order for Dismissal_2023-03-27_20240430072026.pdf | 7 | 3 | Signature_5e6cdc15-d1ca-4a4e-961e-7e12d1ed529d | | D:20240430072026-05'00' | /adbe.pkcs7.detached | 138 | 0 | 235870 | 252256 | 5119 | 240989 | 93.63 | no |
| 460 | 27-CR-23-1600 | 2023-10-04 | Amended Order | MICRO_27-CR-23-1600_Amended Order_2023-10-04_20240430072211.pdf | 5 | 1 | Signature2 | Robiner, Susan M. | D:20231004150917-05'00' | /adbe.pkcs7.detached | 346 | 0 | 94817 | 102330 | 130413 | 225156 | 58.1 | yes |
| 461 | 27-CR-23-1600 | 2023-10-04 | Amended Order | MICRO_27-CR-23-1600_Amended Order_2023-10-04_20240430072211.pdf | 5 | 2 | tyler_sig_06620e2-5267-4d14-8171-db22fdb7575 | | D:20231004170110-05'00' | /adbe.pkcs7.detached | 400 | 0 | 232979 | 249365 | 33131 | 266110 | 80.5 | yes |
| 462 | 27-CR-23-1600 | 2023-10-04 | Amended Order | MICRO_27-CR-23-1600_Amended Order_2023-10-04_20240430072211.pdf | 5 | 3 | Signature_4928fee1c-0e91-4446-bbdb-ebeb2274150a | | D:20240430072211-05'00' | /adbe.pkcs7.detached | 418 | 0 | 309118 | 325504 | 5061 | 314179 | 95.04 | no |

**File Url 1:** link.storyshare.io/raw/jpg/hn6axybv6rlbbq56zpyohnx/file/EXHIBIT ESO-DS_files.pdf
**File Url 2:** MnCourtFraud.Substack.com/api/v1/file/3834444a2-b6d7-4431-a0fb-9d62c8820486.pdf
**File Url 3:** Matt-Up.Substack.com/api/v1/file/7c9f97c9-955c-4aed-9d38-9ce0c043a25a.pdf
**File Url 4:** drive.proton.me/urls/A9GX8XA4988Z/NxV63U9Wto

14

**EXHIBIT ESO-DS | p. 14**

| Index | Case Number | Filing Date | Filing Type | PDF File Name | Revisions | Field Index | Field Name | Signer Name | Sign Time Raw | Subfolder | V Obj | BR s1 | BR s2 | BR e1 | BR e2 | BR Total | Coverage % | Edit After Sig |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 463 | 27-CR-23-1600 | 2023-09-29 | Order Revoking Interim Conditions of Release | MCRO_27-CR-23-1600_Order Revoking Interim Conditions of Release_2023-09-29_20240430072213.pdf | 5 | 1 | Signature2 | Abrams, Ron | D:20230929145704-05'00' | /adbe.pkcs7.detached | 126 0 obj | 0 | 38435 | 51611 | 194226 | 232661 | 67.75 | yes |
| 464 | 27-CR-23-1600 | 2023-09-29 | Order Revoking Interim Conditions of Release | MCRO_27-CR-23-1600_Order Revoking Interim Conditions of Release_2023-09-29_20240430072213.pdf | 5 | 2 | tyler_sig_d73af7a2-90ab-4299-897b-963c9326a16f | | D:20230929215225-05'00' | /ETSI.CAdES.detached | 180 0 obj | 0 | 246072 | 262458 | 33206 | 279278 | 81.33 | yes |
| 465 | 27-CR-23-1600 | 2023-09-29 | Order Revoking Interim Conditions of Release | MCRO_27-CR-23-1600_Order Revoking Interim Conditions of Release_2023-09-29_20240430072213.pdf | 5 | 3 | Signature_7e365309-effb-4063-a1c6-239ba44de9b0 | | D:20240430072213-05'00' | /ETSI.CAdES.detached | 152 0 obj | 0 | 322122 | 338508 | 4895 | 327017 | 95.23 | yes |
| 466 | 27-CR-23-1886 | 2023-07-13 | Finding of Incompetency and Order | MCRO_27-CR-23-1886_Finding of Incompetency and Order_2023-07-13_20240430072356.pdf | 9 | 1 | Signature1 | Borer, George | D:20230713110000-05'00' | /ETSI.CAdES.detached | 140 0 obj | 0 | 161837 | 173889 | 31111 | 192948 | 37.76 | yes |
| 467 | 27-CR-23-1886 | 2023-07-13 | Finding of Incompetency and Order | MCRO_27-CR-23-1886_Finding of Incompetency and Order_2023-07-13_20240430072356.pdf | 9 | 2 | Signature2 | Browne, Michael | D:20230713121334-05'00' | /ETSI.CAdES.detached | 148 0 obj | 0 | 205398 | 212404 | 67278 | 272676 | 53.36 | yes |
| 468 | 27-CR-23-1886 | 2023-07-13 | Finding of Incompetency and Order | MCRO_27-CR-23-1886_Finding of Incompetency and Order_2023-07-13_20240430072356.pdf | 9 | 3 | tyler_sig_208c890d-a3a1-4010-bf5a-80025a40cac6 | | D:20230713145712-05'00' | /ETSI.CAdES.detached | 158 0 obj | 0 | 279917 | 296303 | 34349 | 314266 | 61.5 | yes |
| 469 | 27-CR-23-1886 | 2023-07-13 | Finding of Incompetency and Order | MCRO_27-CR-23-1886_Finding of Incompetency and Order_2023-07-13_20240430072356.pdf | 9 | 4 | tyler_sig_208c890d-a3a1-4010-bf5a-80025a40cac6 | | D:20230713145712-05'00' | /ETSI.CAdES.detached | 158 0 obj | 0 | 279917 | 296303 | 34349 | 314266 | 61.5 | yes |
| 470 | 27-CR-23-1886 | 2023-07-13 | Finding of Incompetency and Order | MCRO_27-CR-23-1886_Finding of Incompetency and Order_2023-07-13_20240430072356.pdf | 9 | 5 | tyler_sig_208c890d-a3a1-4010-bf5a-80025a40cac6 | | D:20230713145712-05'00' | /ETSI.CAdES.detached | 158 0 obj | 0 | 279917 | 296303 | 34349 | 314266 | 61.5 | yes |
| 471 | 27-CR-23-1886 | 2023-07-13 | Finding of Incompetency and Order | MCRO_27-CR-23-1886_Finding of Incompetency and Order_2023-07-13_20240430072356.pdf | 9 | 6 | tyler_sig_208c890d-a3a1-4010-bf5a-80025a40cac6 | | D:20230713145712-05'00' | /ETSI.CAdES.detached | 158 0 obj | 0 | 279917 | 296303 | 34349 | 314266 | 61.5 | yes |
| 472 | 27-CR-23-1886 | 2023-07-13 | Finding of Incompetency and Order | MCRO_27-CR-23-1886_Finding of Incompetency and Order_2023-07-13_20240430072356.pdf | 9 | 7 | tyler_sig_208c890d-a3a1-4010-bf5a-80025a40cac6 | | D:20230713145712-05'00' | /ETSI.CAdES.detached | 158 0 obj | 0 | 279917 | 296303 | 34349 | 314266 | 61.5 | yes |
| 473 | 27-CR-23-1886 | 2023-07-13 | Finding of Incompetency and Order | MCRO_27-CR-23-1886_Finding of Incompetency and Order_2023-07-13_20240430072356.pdf | 9 | 8 | tyler_sig_208c890d-a3a1-4010-bf5a-80025a40cac6 | | D:20230713145712-05'00' | /ETSI.CAdES.detached | 158 0 obj | 0 | 279917 | 296303 | 34349 | 314266 | 61.5 | yes |
| 474 | 27-CR-23-1886 | 2023-07-13 | Finding of Incompetency and Order | MCRO_27-CR-23-1886_Finding of Incompetency and Order_2023-07-13_20240430072356.pdf | 9 | 9 | tyler_sig_208c890d-a3a1-4010-bf5a-80025a40cac6 | | D:20230713145712-05'00' | /ETSI.CAdES.detached | 158 0 obj | 0 | 279917 | 296303 | 34349 | 314266 | 61.5 | yes |
| 475 | 27-CR-23-1886 | 2023-07-13 | Finding of Incompetency and Order | MCRO_27-CR-23-1886_Finding of Incompetency and Order_2023-07-13_20240430072356.pdf | 9 | 10 | Signature_4568680-576e-4b21-ae23-42d1d186a2d2 | | D:20240412141802-05'00' | /adbe.pkcs7.detached | 207 0 obj | 0 | 488749 | 505135 | 5893 | 494642 | 96.79 | yes |
| 476 | 27-CR-23-1886 | 2024-04-12 | Order Denying Motion | MCRO_27-CR-23-1886_Order Denying Motion_2024-04-12_20240430072345.pdf | 5 | 1 | Signature2 | Dayton Klein, Julia | D:20240412141802-05'00' | /adbe.pkcs7.detached | 12 0 obj | 0 | 227247 | 234853 | 9154 | 236401 | 64.6 | yes |
| 477 | 27-CR-23-1886 | 2024-04-12 | Order Denying Motion | MCRO_27-CR-23-1886_Order Denying Motion_2024-04-12_20240430072345.pdf | 5 | 2 | tyler_sig_41e952dd-da08-40bf-b17d-4eac178f5f4a | | D:20240412194940-00'00' | /ETSI.CAdES.detached | 150 0 obj | 0 | 244242 | 260628 | 34354 | 278596 | 76.13 | yes |
| 478 | 27-CR-23-1886 | 2024-04-12 | Order Denying Motion | MCRO_27-CR-23-1886_Order Denying Motion_2024-04-12_20240430072345.pdf | 5 | 3 | tyler_sig_41e952dd-da08-40bf-b17d-4eac178f5f4a | | D:20240412194940-00'00' | /ETSI.CAdES.detached | 150 0 obj | 0 | 244242 | 260628 | 34354 | 278596 | 76.13 | yes |
| 479 | 27-CR-23-1886 | 2024-04-12 | Order Denying Motion | MCRO_27-CR-23-1886_Order Denying Motion_2024-04-12_20240430072345.pdf | 5 | 4 | Signature_2fcbb502-3964-4bc9-b018-7132d701bdb | | D:20240430072345-05'00' | /adbe.pkcs7.detached | 172 0 obj | 0 | 343917 | 360303 | 5627 | 349544 | 95.52 | yes |
| 480 | 27-CR-23-1886 | 2023-06-14 | Order for Continuance | MCRO_27-CR-23-1886_Order for Continuance_2023-06-14_20240430072357.pdf | 5 | 1 | Signature2 | Dayton Klein, Julia | D:20230614142320-05'00' | /adbe.pkcs7.detached | 170 0 obj | 0 | 68297 | 75903 | 68267 | 136564 | 55.88 | yes |
| 481 | 27-CR-23-1886 | 2023-06-14 | Order for Continuance | MCRO_27-CR-23-1886_Order for Continuance_2023-06-14_20240430072357.pdf | 5 | 2 | tyler_sig_fb635030-554f-4e4b-a358-34c4a24d5b40 | | D:20230615084810-05'00' | /ETSI.CAdES.detached | 196 0 obj | 0 | 144405 | 160791 | 34106 | 178511 | 73.04 | yes |
| 482 | 27-CR-23-1886 | 2023-06-14 | Order for Continuance | MCRO_27-CR-23-1886_Order for Continuance_2023-06-14_20240430072357.pdf | 5 | 3 | tyler_sig_f145486c-5d55-4f53-8ccc-6a3e3bc77e7a | | D:20240430072357-05'00' | /adbe.pkcs7.detached | 222 0 obj | 0 | 228538 | | 5785 | 228917 | 93.3 | yes |
| 483 | 27-CR-23-1886 | 2023-07-13 | Order-Other | MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355.pdf | 11 | 1 | Signature1 | Borer, George | D:20230713110000-05'00' | /ETSI.CAdES.detached | 140 0 obj | 0 | 161837 | 173889 | 31111 | 192948 | 17.42 | yes |
| 484 | 27-CR-23-1886 | 2023-07-13 | Order-Other | MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355.pdf | 11 | 2 | Signature2 | Browne, Michael | D:20230713121334-05'00' | /ETSI.CAdES.detached | 148 0 obj | 0 | 205398 | 212404 | 67278 | 272676 | 24.62 | yes |
| 485 | 27-CR-23-1886 | 2023-07-13 | Order-Other | MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355.pdf | 11 | 3 | tyler_sig_208c890d-a3a1-4010-bf5a-80025a40cac6 | | D:20230713145712-05'00' | /ETSI.CAdES.detached | 158 0 obj | 0 | 279917 | 296303 | 34349 | 314266 | 28.38 | yes |
| 486 | 27-CR-23-1886 | 2023-07-13 | Order-Other | MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355.pdf | 11 | 4 | tyler_sig_208c890d-a3a1-4010-bf5a-80025a40cac6 | | D:20230713145712-05'00' | /ETSI.CAdES.detached | 158 0 obj | 0 | 279917 | 296303 | 34349 | 314266 | 28.38 | yes |
| 487 | 27-CR-23-1886 | 2023-07-13 | Order-Other | MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355.pdf | 11 | 5 | tyler_sig_208c890d-a3a1-4010-bf5a-80025a40cac6 | | D:20230713145712-05'00' | /ETSI.CAdES.detached | 158 0 obj | 0 | 279917 | 296303 | 34349 | 314266 | 28.38 | yes |
| 488 | 27-CR-23-1886 | 2023-07-13 | Order-Other | MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355.pdf | 11 | 6 | tyler_sig_208c890d-a3a1-4010-bf5a-80025a40cac6 | | D:20230713145712-05'00' | /ETSI.CAdES.detached | 158 0 obj | 0 | 279917 | 296303 | 34349 | 314266 | 28.38 | yes |
| 489 | 27-CR-23-1886 | 2023-07-13 | Order-Other | MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355.pdf | 11 | 7 | tyler_sig_208c890d-a3a1-4010-bf5a-80025a40cac6 | | D:20230713145712-05'00' | /ETSI.CAdES.detached | 158 0 obj | 0 | 279917 | 296303 | 34349 | 314266 | 28.38 | yes |
| 490 | 27-CR-23-1886 | 2023-07-13 | Order-Other | MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355.pdf | 11 | 8 | tyler_sig_208c890d-a3a1-4010-bf5a-80025a40cac6 | | D:20230713145712-05'00' | /ETSI.CAdES.detached | 158 0 obj | 0 | 279917 | 296303 | 34349 | 314266 | 28.38 | yes |
| 491 | 27-CR-23-1886 | 2023-07-13 | Order-Other | MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355.pdf | 11 | 9 | tyler_sig_208c890d-a3a1-4010-bf5a-80025a40cac6 | | D:20230713145712-05'00' | /ETSI.CAdES.detached | 158 0 obj | 0 | 279917 | 296303 | 34349 | 314266 | 28.38 | yes |
| 492 | 27-CR-23-1886 | 2023-07-13 | Order-Other | MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355.pdf | 11 | 10 | Signature_cb743085-e289-4666-ba79-2bbd1b92a09a | | D:20240430072355-05'00' | /adbe.pkcs7.detached | 239 0 obj | 0 | 1085178 | 1101564 | 5904 | 1091082 | 98.52 | no |
| 493 | 27-CR-23-3198 | 2023-12-06 | Finding of Incompetency and Order | MCRO_27-CR-23-3198_Finding of Incompetency and Order_2023-12-06_20240430072732.pdf | 9 | 1 | Signature2 | Skibbie, Lori | D:20231206153320-06'00' | /ETSI.CAdES.detached | 214 0 obj | 0 | 142645 | 154697 | 51105 | 193750 | 37.66 | no |
| 494 | 27-CR-23-3198 | 2023-12-06 | Finding of Incompetency and Order | MCRO_27-CR-23-3198_Finding of Incompetency and Order_2023-12-06_20240430072732.pdf | 9 | 2 | tyler_sig_d1884c73-... | | D:20231206160253-06'00' | /ETSI.CAdES.detached | 240 0 obj | 0 | 206200 | 213228 | 88443 | 294643 | 57.27 | no |
| 495 | 27-CR-23-3198 | 2023-12-06 | Finding of Incompetency and Order | MCRO_27-CR-23-3198_Finding of Incompetency and Order_2023-12-06_20240430072732.pdf | 9 | 3 | tyler_sig_192803ac-35bc-4994-8c9c-70e62081a06 | | D:20231206164453-06'00' | /ETSI.CAdES.detached | 230 0 obj | 0 | 302101 | 318487 | 38301 | 340402 | 66.16 | no |

**File Url 1:** link.storyshare.io/raw/jpiq/hn4awybv6tfdwq56zgxo6uu/file/EXHIBIT ESO-DS_files.pdf
**File Url 2:** MnCourtFraud.Substack.com/api/v1/file/383444a2-86d7-4431-a0fb-9d62e8820486.pdf
**File Url 3:** MattUp.Substack.com/api/v1/file/7c0b97e9-955c-4aed-9d38-9cde0d3a523a.pdf
**File Url 4:** drive.proton.me/urls/A9GXA8A4988E3NxV63U0Wvo

15

**EXHIBIT ESO-DS | p. 15**

| Index | Case Number | Filing Date | Filing Type | PDF File Name | Revisions | Field Index | Field Name | Signer Name | Sign Time Raw | Subfilter | V Obj | BR s1 | BR e1 | BR s2 | BR e2 | BR Total | Coverage % | Edit After Sig |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 496 | 27-CR-23-3198 | 2023-12-06 | Finding of Incompetency and Order | MICRO_27-CR-23-3198_Finding of Incompetency and Order_2023-12-06_20240430072732.pdf | 9 | 4 | tyler_sig_192803ac-33bc-4994-8c9c-70ee62081a06 | | D:20231206164453-06'00' | /ETSI.CAdES.detached | 230 0 obj | 0 | 302101 | 318487 | 38301 | 340402 | 66.16 | yes |
| 497 | 27-CR-23-3198 | 2023-12-06 | Finding of Incompetency and Order | MICRO_27-CR-23-3198_Finding of Incompetency and Order_2023-12-06_20240430072732.pdf | 9 | 5 | tyler_sig_192803ac-33bc-4994-8c9c-70ee62081a06 | | D:20231206164453-06'00' | /ETSI.CAdES.detached | 230 0 obj | 0 | 302101 | 318487 | 38301 | 340402 | 66.16 | yes |
| 498 | 27-CR-23-3198 | 2023-12-06 | Finding of Incompetency and Order | MICRO_27-CR-23-3198_Finding of Incompetency and Order_2023-12-06_20240430072732.pdf | 9 | 6 | tyler_sig_192803ac-33bc-4994-8c9c-70ee62081a06 | | D:20231206164453-06'00' | /ETSI.CAdES.detached | 230 0 obj | 0 | 302101 | 318487 | 38301 | 340402 | 66.16 | yes |
| 499 | 27-CR-23-3198 | 2023-12-06 | Finding of Incompetency and Order | MICRO_27-CR-23-3198_Finding of Incompetency and Order_2023-12-06_20240430072732.pdf | 9 | 7 | tyler_sig_192803ac-33bc-4994-8c9c-70ee62081a06 | | D:20231206164453-06'00' | /ETSI.CAdES.detached | 230 0 obj | 0 | 302101 | 318487 | 38301 | 340402 | 66.16 | yes |
| 500 | 27-CR-23-3198 | 2023-12-06 | Finding of Incompetency and Order | MICRO_27-CR-23-3198_Finding of Incompetency and Order_2023-12-06_20240430072732.pdf | 9 | 8 | tyler_sig_192803ac-33bc-4994-8c9c-70ee62081a06 | | D:20231206164453-06'00' | /ETSI.CAdES.detached | 230 0 obj | 0 | 302101 | 318487 | 38301 | 340402 | 66.16 | yes |
| 501 | 27-CR-23-3198 | 2023-12-06 | Finding of Incompetency and Order | MICRO_27-CR-23-3198_Finding of Incompetency and Order_2023-12-06_20240430072732.pdf | 9 | 9 | Signature_e5ca40be-24b9-467f-abc1-275c0736b30c | | D:20240430072732-05'00' | /adbe.pkcs7.detached | 272 0 obj | 0 | 492842 | 509228 | 5296 | 498138 | 96.82 | yes |
| 502 | 27-CR-23-3198 | 2024-01-31 | Order Denying Motion | MICRO_27-CR-23-3198_Order Denying Motion_2024-01-31_20240430072727.pdf | 6 | 1 | Signature1 | Browne, Michael | D:20240131155542-06'00' | /ETSI.CAdES.detached | 112 0 obj | 0 | 111108 | 117108 | 15336 | 124664 | 45.08 | yes |
| 503 | 27-CR-23-3198 | 2024-01-31 | Order Denying Motion | MICRO_27-CR-23-3198_Order Denying Motion_2024-01-31_20240430072727.pdf | 6 | 2 | tyler_sig_c82c3129-52c0-4ad1-abba-b871335f27ac | | D:20240131161641-06'00' | /ETSI.CAdES.detached | 123 0 obj | 0 | 131094 | 147480 | 36930 | 168024 | 60.77 | yes |
| 504 | 27-CR-23-3198 | 2024-01-31 | Order Denying Motion | MICRO_27-CR-23-3198_Order Denying Motion_2024-01-31_20240430072727.pdf | 6 | 3 | tyler_sig_c82c3129-52c0-4ad0-abba-b871335f27ac | | D:20240131161641-06'00' | /ETSI.CAdES.detached | 123 0 obj | 0 | 131094 | 147480 | 36930 | 168024 | 60.77 | yes |
| 505 | 27-CR-23-3198 | 2024-01-31 | Order Denying Motion | MICRO_27-CR-23-3198_Order Denying Motion_2024-01-31_20240430072727.pdf | 6 | 4 | tyler_sig_c82c3129-52c0-4a01-abba-b871335f27ac | | D:20240131161641-06'00' | /ETSI.CAdES.detached | 123 0 obj | 0 | 131094 | 147480 | 36930 | 168024 | 60.77 | yes |
| 506 | 27-CR-23-3198 | 2024-01-31 | Order Denying Motion | MICRO_27-CR-23-3198_Order Denying Motion_2024-01-31_20240430072727.pdf | 6 | 5 | Signature_c661aa5c-57da-42e0-a0a7-e1547f52234c | | D:20240430072727-05'00' | /adbe.pkcs7.detached | 150 0 obj | 0 | 254926 | 271312 | 5201 | 260127 | 94.07 | no |
| 507 | 27-CR-23-3198 | 2024-02-09 | Order-Other | MICRO_27-CR-23-3198_Order-Other_2024-02-09_20240430072725.pdf | 9 | 1 | Signature1 | Borer, George | D:20240209160355-06'00' | /ETSI.CAdES.detached | 218 0 obj | 0 | 144656 | 156708 | 29191 | 173847 | 37.78 | yes |
| 508 | 27-CR-23-3198 | 2024-02-09 | Order-Other | MICRO_27-CR-23-3198_Order-Other_2024-02-09_20240430072725.pdf | 9 | 2 | Signature1 | Browne, Michael | D:20240209160906-06'00' | /ETSI.CAdES.detached | 226 0 obj | 0 | 186296 | 193302 | 57598 | 243894 | 53 | yes |
| 509 | 27-CR-23-3198 | 2024-02-09 | Order-Other | MICRO_27-CR-23-3198_Order-Other_2024-02-09_20240430072725.pdf | 9 | 3 | tyler_sig_6b5086ed-9122-49a6-9586-e54a546e33a0 | | D:20240209163055-06'00' | /ETSI.CAdES.detached | 236 0 obj | 0 | 251135 | 267521 | 34516 | 285651 | 62.07 | yes |
| 510 | 27-CR-23-3198 | 2024-02-09 | Order-Other | MICRO_27-CR-23-3198_Order-Other_2024-02-09_20240430072725.pdf | 9 | 4 | tyler_sig_6b5086ed-9122-49a6-9586-e54a546e33a0 | | D:20240209163055-06'00' | /ETSI.CAdES.detached | 236 0 obj | 0 | 251135 | 267521 | 34516 | 285651 | 62.07 | yes |
| 511 | 27-CR-23-3198 | 2024-02-09 | Order-Other | MICRO_27-CR-23-3198_Order-Other_2024-02-09_20240430072725.pdf | 9 | 5 | tyler_sig_6b5086ed-9122-49a6-9586-e54a546e33a0 | | D:20240209163055-06'00' | /ETSI.CAdES.detached | 236 0 obj | 0 | 251135 | 267521 | 34516 | 285651 | 62.07 | yes |
| 512 | 27-CR-23-3198 | 2024-02-09 | Order-Other | MICRO_27-CR-23-3198_Order-Other_2024-02-09_20240430072725.pdf | 9 | 6 | tyler_sig_6b5086ed-9122-49a6-9586-e54a546e33a0 | | D:20240209163055-06'00' | /ETSI.CAdES.detached | 236 0 obj | 0 | 251135 | 267521 | 34516 | 285651 | 62.07 | yes |
| 513 | 27-CR-23-3198 | 2024-02-09 | Order-Other | MICRO_27-CR-23-3198_Order-Other_2024-02-09_20240430072725.pdf | 9 | 7 | tyler_sig_6b5086ed-9122-49a6-9586-e54a546e33a0 | | D:20240209163055-06'00' | /ETSI.CAdES.detached | 236 0 obj | 0 | 251135 | 267521 | 34516 | 285651 | 62.07 | yes |
| 514 | 27-CR-23-3198 | 2024-02-09 | Order-Other | MICRO_27-CR-23-3198_Order-Other_2024-02-09_20240430072725.pdf | 9 | 8 | tyler_sig_6b5086ed-9122-49a6-9586-e54a546e33a0 | | D:20240209163055-06'00' | /ETSI.CAdES.detached | 236 0 obj | 0 | 251135 | 267521 | 34516 | 285651 | 62.07 | yes |
| 515 | 27-CR-23-3198 | 2024-02-09 | Order-Other | MICRO_27-CR-23-3198_Order-Other_2024-02-09_20240430072725.pdf | 9 | 9 | tyler_sig_6b5086ed-9122-49a6-9586-e54a546e33a0 | | D:20240209163055-06'00' | /ETSI.CAdES.detached | 236 0 obj | 0 | 251135 | 267521 | 34516 | 285651 | 62.07 | yes |
| 516 | 27-CR-23-3198 | 2024-03-11 | Order Revoking Interim Conditions of Release | MICRO_27-CR-23-3198_Order Revoking Interim Conditions of Release_2024-03-11_20240430072719.pdf | 5 | 1 | Signature2 | Peralta, Nelson | D:20240311095500-05'00' | /adbe.pkcs7.detached | 125 0 obj | 0 | 96616 | 104200 | 139743 | 236359 | 69.07 | yes |
| 517 | 27-CR-23-3198 | 2024-03-11 | Order Revoking Interim Conditions of Release | MICRO_27-CR-23-3198_Order Revoking Interim Conditions of Release_2024-03-11_20240430072719.pdf | 5 | 2 | tyler_sig_777b2474-3af2-43cd-a49f-d6cae155b2e4 | | D:20240311150500+00'00' | /ETSI.CAdES.detached | 183 0 obj | 0 | 244178 | 260564 | 33911 | 278089 | 81.26 | yes |
| 518 | 27-CR-23-3198 | 2024-03-11 | Order Revoking Interim Conditions of Release | MICRO_27-CR-23-3198_Order Revoking Interim Conditions of Release_2024-03-11_20240430072719.pdf | 5 | 3 | Signature_fa8844a5-d86c-481f-a45a-25676907016f | | D:20240430072719-05'00' | /adbe.pkcs7.detached | 200 0 obj | 0 | 320933 | 337319 | 4894 | 325827 | 95.21 | yes |
| 519 | 27-CR-23-3459 | 2023-05-12 | Order-Other | MICRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.pdf | 6 | 1 | Signature1 | Browne, Michael | D:20230512110736-05'00' | /ETSI.CAdES.detached | 210 0 obj | 0 | 210985 | 222985 | 12837 | 229822 | 25.13 | yes |
| 520 | 27-CR-23-3459 | 2023-05-12 | Order-Other | MICRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.pdf | 6 | 2 | tyler_sig_c48299-43e9-4db3-abb7-75a0ea56be91 | | D:20230512114200-05'00' | /ETSI.CAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 43461 | 279713 | 30.59 | yes |
| 521 | 27-CR-23-3459 | 2023-05-12 | Order-Other | MICRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.pdf | 6 | 3 | tyler_sig_c48299-43e9-4db3-abb7-75a0ea56be91 | | D:20230512114200-05'00' | /ETSI.CAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 43461 | 279713 | 30.59 | yes |
| 522 | 27-CR-23-3459 | 2023-05-12 | Order-Other | MICRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.pdf | 6 | 4 | tyler_sig_c48299-43e9-4db3-abb7-75a0ea56be91 | | D:20230512114200-05'00' | /ETSI.CAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 43461 | 279713 | 30.59 | yes |
| 523 | 27-CR-23-3459 | 2023-05-12 | Order-Other | MICRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.pdf | 6 | 5 | tyler_sig_c48299-43e9-4db3-abb7-75a0ea56be91 | | D:20230512114200-05'00' | /ETSI.CAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 43461 | 279713 | 30.59 | yes |
| 524 | 27-CR-23-3459 | 2023-05-12 | Order-Other | MICRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.pdf | 6 | 6 | tyler_sig_c48299-43e9-4db3-abb7-75a0ea56be91 | | D:20230512114200-05'00' | /ETSI.CAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 43461 | 279713 | 30.59 | yes |
| 525 | 27-CR-23-3459 | 2023-05-12 | Order-Other | MICRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.pdf | 6 | 7 | tyler_sig_c48299-43e9-4db3-abb7-75a0ea56be91 | | D:20230512114200-05'00' | /ETSI.CAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 43461 | 279713 | 30.59 | yes |
| 526 | 27-CR-23-3459 | 2023-05-12 | Order-Other | MICRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.pdf | 6 | 8 | tyler_sig_c48299-43e9-4db3-abb7-75a0ea56be91 | | D:20230512114200-05'00' | /ETSI.CAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 43461 | 279713 | 30.59 | yes |
| 527 | 27-CR-23-3459 | 2023-05-12 | Order-Other | MICRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.pdf | 6 | 9 | tyler_sig_c48299-43e9-4db3-abb7-75a0ea56be91 | | D:20230512114200-05'00' | /ETSI.CAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 43461 | 279713 | 30.59 | yes |
| 528 | 27-CR-23-3459 | 2023-05-12 | Order-Other | MICRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.pdf | 6 | 10 | tyler_sig_c48299-43e9-4db3-abb7-75a0ea56be91 | | D:20230512114200-05'00' | /ETSI.CAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 43461 | 279713 | 30.59 | yes |

**File Url 1:** link.storyshare.io/raw/jpiqj3m4avybv6fib4vj56zgxo8ez/file/EXHIBIT ESO-DS_files.pdf
**File Url 2:** MnCourtFraud.Substack.com/api/v1/file/383444a2-86d7-4431-a0fb-9d62e8820486.pdf
**File Url 3:** MattGUp.Substack.com/api/v1/file/7c0b97e9-955c-4aed-9d38-9ce0b03a523a.pdf
**File Url 4:** drive.proton.me/urls/A9GXA8A4988R3NeV63U8Weo

| Index | Case Number | Filing Date | Filing Type | PDF File Name | Revisions | Field Index | Field Name | Signer Name | Sign Time Raw | Subfilter | V Obj | BR s1 | BR s2 | BR e1 | BR e2 | BR Total | Coverage % | Edit After Sig |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 529 | 27-CR-23-3459 | 2023-05-12 | Order-Other | MCRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.pdf | 6 | 11 | tyler_sig_a1c48299-43e9-4db3-abb7-75a0ea56be91 | | D:20230512114200-05'00' | /ETSLCAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 43461 | 279713 | 30.59 | yes |
| 530 | 27-CR-23-3459 | 2023-05-12 | Order-Other | MCRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.pdf | 6 | 12 | tyler_sig_a1c48299-43e9-4db3-abb7-75a0ea56be91 | | D:20230512114200-05'00' | /ETSLCAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 43461 | 279713 | 30.59 | yes |
| 531 | 27-CR-23-3459 | 2023-05-12 | Order-Other | MCRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.pdf | 6 | 13 | tyler_sig_a1c48299-43e9-4db3-abb7-75a0ea56be91 | | D:20230512114200-05'00' | /ETSLCAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 43461 | 279713 | 30.59 | yes |
| 532 | 27-CR-23-3459 | 2023-05-12 | Order-Other | MCRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.pdf | 6 | 14 | tyler_sig_a1c48299-43e9-4db3-abb7-75a0ea56be91 | | D:20230512114200-05'00' | /ETSLCAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 43461 | 279713 | 30.59 | yes |
| 533 | 27-CR-23-3459 | 2023-05-12 | Order-Other | MCRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.pdf | 6 | 15 | tyler_sig_a1c48299-43e9-4db3-abb7-75a0ea56be91 | | D:20230512114200-05'00' | /ETSLCAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 43461 | 279713 | 30.59 | yes |
| 534 | 27-CR-23-3459 | 2023-05-12 | Order-Other | MCRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.pdf | 6 | 16 | tyler_sig_a1c48299-43e9-4db3-abb7-75a0ea56be91 | | D:20230512114200-05'00' | /ETSLCAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 43461 | 279713 | 30.59 | yes |
| 535 | 27-CR-23-3459 | 2023-05-12 | Order-Other | MCRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.pdf | 6 | 17 | tyler_sig_a1c48299-43e9-4db3-abb7-75a0ea56be91 | | D:20230512114200-05'00' | /ETSLCAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 43461 | 279713 | 30.59 | yes |
| 536 | 27-CR-23-3459 | 2023-05-12 | Order-Other | MCRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.pdf | 6 | 18 | tyler_sig_a1c48299-43e9-4db3-abb7-75a0ea56be91 | | D:20230512114200-05'00' | /ETSLCAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 43461 | 279713 | 30.59 | yes |
| 537 | 27-CR-23-3459 | 2023-05-12 | Order-Other | MCRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.pdf | 6 | 19 | tyler_sig_a1c48299-43e9-4db3-abb7-75a0ea56be91 | | D:20230512114200-05'00' | /ETSLCAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 43461 | 279713 | 30.59 | yes |
| 538 | 27-CR-23-3459 | 2023-05-12 | Order-Other | MCRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.pdf | 6 | 20 | tyler_sig_a1c48299-43e9-4db3-abb7-75a0ea56be91 | | D:20230512114200-05'00' | /ETSLCAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 43461 | 279713 | 30.59 | yes |
| 539 | 27-CR-23-3459 | 2023-05-12 | Order-Other | MCRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.pdf | 6 | 21 | tyler_sig_a1c48299-43e9-4db3-abb7-75a0ea56be91 | | D:20230512114200-05'00' | /ETSLCAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 43461 | 279713 | 30.59 | yes |
| 540 | 27-CR-23-3459 | 2023-05-12 | Order-Other | MCRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.pdf | 6 | 22 | tyler_sig_a1c48299-43e9-4db3-abb7-75a0ea56be91 | | D:20230512114200-05'00' | /ETSLCAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 43461 | 279713 | 30.59 | yes |
| 541 | 27-CR-23-3459 | 2023-05-12 | Order-Other | MCRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.pdf | 6 | 23 | tyler_sig_a1c48299-43e9-4db3-abb7-75a0ea56be91 | | D:20230512114200-05'00' | /ETSLCAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 43461 | 279713 | 30.59 | yes |
| 542 | 27-CR-23-3459 | 2023-05-12 | Order-Other | MCRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.pdf | 6 | 24 | tyler_sig_a1c48299-43e9-4db3-abb7-75a0ea56be91 | | D:20230512114200-05'00' | /ETSLCAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 43461 | 279713 | 30.59 | yes |
| 543 | 27-CR-23-3459 | 2023-05-12 | Order-Other | MCRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.pdf | 6 | 25 | tyler_sig_a1c48299-43e9-4db3-abb7-75a0ea56be91 | | D:20230512114200-05'00' | /ETSLCAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 43461 | 279713 | 30.59 | yes |
| 544 | 27-CR-23-3459 | 2023-05-12 | Order-Other | MCRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.pdf | 6 | 26 | tyler_sig_a1c48299-43e9-4db3-abb7-75a0ea56be91 | | D:20230512114200-05'00' | /ETSLCAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 43461 | 279713 | 30.59 | yes |
| 545 | 27-CR-23-3459 | 2023-05-12 | Order-Other | MCRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.pdf | 6 | 27 | tyler_sig_a1c48299-43e9-4db3-abb7-75a0ea56be91 | | D:20230512114200-05'00' | /ETSLCAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 43461 | 279713 | 30.59 | yes |
| 546 | 27-CR-23-3459 | 2023-05-12 | Order-Other | MCRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.pdf | 6 | 28 | tyler_sig_a1c48299-43e9-4db3-abb7-75a0ea56be91 | | D:20230512114200-05'00' | /ETSLCAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 43461 | 279713 | 30.59 | yes |
| 547 | 27-CR-23-3459 | 2023-05-12 | Order-Other | MCRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.pdf | 6 | 29 | Signature_97e6a243-2ff9-41fd-a2ac-beabba9702fb | | D:20240430072904-05'00' | /adbe.pkcs7.detached | 566 0 obj | 0 | 891559 | 907945 | 6421 | 897980 | 98.21 | no |
| 548 | 27-CR-23-3459 | 2024-01-26 | Scheduling Order | MCRO_27-CR-23-3459_Scheduling Order_2024-01-26_20240430072857.pdf | 6 | 3 | Signature1 | Caligiuri, Hilary | D:20240126151233-06'00' | /adbe.pkcs7.detached | 9 0 obj | 0 | 163528 | 171124 | 6739 | 170267 | 55.97 | yes |
| 549 | 27-CR-23-3459 | 2024-01-26 | Scheduling Order | MCRO_27-CR-23-3459_Scheduling Order_2024-01-26_20240430072857.pdf | 6 | 4 | tyler_sig_863910e9-a0ee-468f-a582-eb399fc809ff | | D:20240126165312-06'00' | /ETSLCAdES.detached | 161 0 obj | 0 | 184701 | 201087 | 33768 | 218469 | 71.82 | yes |
| 550 | 27-CR-23-3459 | 2024-01-26 | Scheduling Order | MCRO_27-CR-23-3459_Scheduling Order_2024-01-26_20240430072857.pdf | 6 | 5 | tyler_sig_863910e9-a0ee-468f-a582-eb399fc809ff | | D:20240126165312-06'00' | /ETSLCAdES.detached | 161 0 obj | 0 | 184701 | 201087 | 33768 | 218469 | 71.82 | yes |
| 551 | 27-CR-23-3459 | 2024-01-26 | Scheduling Order | MCRO_27-CR-23-3459_Scheduling Order_2024-01-26_20240430072857.pdf | 6 | 6 | Signature_035c5fef4-790e-45e9-88e1-5620c54b3b91 | | D:20240430072857-05'00' | /adbe.pkcs7.detached | 183 0 obj | 0 | 282992 | 299378 | 4810 | 287802 | 94.61 | no |
| 552 | 27-CR-23-3460 | 2023-05-12 | Order-Other | MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf | 6 | 1 | Signature1 | Browne, Michael | D:20230520107236-05'00' | /ETSLCAdES.detached | 406 0 obj | 0 | 210085 | 222985 | 12837 | 229822 | 25.08 | yes |
| 553 | 27-CR-23-3460 | 2023-05-12 | Order-Other | MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf | 6 | 2 | tyler_sig_e46f7af1-dbd5-45c3-8370-0b46952b7475 | | D:20230512114241-05'00' | /ETSLCAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 45372 | 281624 | 30.74 | yes |
| 554 | 27-CR-23-3460 | 2023-05-12 | Order-Other | MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf | 6 | 3 | tyler_sig_e46f7af1-dbd5-45c3-8370-0b46952b7475 | | D:20230512114241-05'00' | /ETSLCAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 45372 | 281624 | 30.74 | yes |
| 555 | 27-CR-23-3460 | 2023-05-12 | Order-Other | MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf | 6 | 4 | tyler_sig_e46f7af1-dbd5-45c3-8370-0b46952b7475 | | D:20230512114241-05'00' | /ETSLCAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 45372 | 281624 | 30.74 | yes |
| 556 | 27-CR-23-3460 | 2023-05-12 | Order-Other | MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf | 6 | 5 | tyler_sig_e46f7af1-dbd5-45c3-8370-0b46952b7475 | | D:20230512114241-05'00' | /ETSLCAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 45372 | 281624 | 30.74 | yes |
| 557 | 27-CR-23-3460 | 2023-05-12 | Order-Other | MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf | 6 | 6 | tyler_sig_e46f7af1-dbd5-45c3-8370-0b46952b7475 | | D:20230512114241-05'00' | /ETSLCAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 45372 | 281624 | 30.74 | yes |
| 558 | 27-CR-23-3460 | 2023-05-12 | Order-Other | MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf | 6 | 7 | tyler_sig_e46f7af1-dbd5-45c3-8370-0b46952b7475 | | D:20230512114241-05'00' | /ETSLCAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 45372 | 281624 | 30.74 | yes |
| 559 | 27-CR-23-3460 | 2023-05-12 | Order-Other | MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf | 6 | 8 | tyler_sig_e46f7af1-dbd5-45c3-8370-0b46952b7475 | | D:20230512114241-05'00' | /ETSLCAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 45372 | 281624 | 30.74 | yes |
| 560 | 27-CR-23-3460 | 2023-05-12 | Order-Other | MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf | 6 | 9 | tyler_sig_e46f7af1-dbd5-45c3-8370-0b46952b7475 | | D:20230512114241-05'00' | /ETSLCAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 45372 | 281624 | 30.74 | yes |
| 561 | 27-CR-23-3460 | 2023-05-12 | Order-Other | MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf | 6 | 10 | tyler_sig_e46f7af1-dbd5-45c3-8370-0b46952b7475 | | D:20230512114241-05'00' | /ETSLCAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 45372 | 281624 | 30.74 | yes |

**File Url 1:** link.storjshare.io/raw/jjuq3m6axyhvt6h4vj56zgxohnz/file/EXHIBIT ESO-DS_files.pdf
**File Url 2:** MnCourtFraud.Substack.com/api/v1/file/38344fa2-86d7-4431-a08b-9d62c8820486.pdf
**File Url 3:** Matt1UpSubstack.com/api/v1/file/7c0b97e9-955c-4aed-9d38-9cde063a523a.pdf
**File Url 4:** drive.proton.me/urls/A9GXA8A49885UN6aV63JWo

17

EXHIBIT ESO-DS | p. 17

| Index | Case Number | Filing Date | Filing Type | PDF File Name | Revisions | Field Index | Field Name | Signer Name | Sign Time Raw | Subfilter | V Obj | BR s1 | BR s2 | BR e1 | BR e2 | BR Total | Coverage % | Edit After Sig |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 562 | 27-CR-23-3460 | 2023-05-12 | Order-Other | MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf | 6 | 11 | tyler_sig_e46f7af1-dbd5-45c3-8370-0b46952b7475 | | D:20230512114241-05'00' | /ETSI.CAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 45372 | 281624 | 30.74 | yes |
| 563 | 27-CR-23-3460 | 2023-05-12 | Order-Other | MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf | 6 | 12 | tyler_sig_e46f7af1-dbd5-45c3-8370-0b46952b7475 | | D:20230512114241-05'00' | /ETSI.CAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 45372 | 281624 | 30.74 | yes |
| 564 | 27-CR-23-3460 | 2023-05-12 | Order-Other | MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf | 6 | 13 | tyler_sig_e46f7af1-dbd5-45c3-8370-0b46952b7475 | | D:20230512114241-05'00' | /ETSI.CAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 45372 | 281624 | 30.74 | yes |
| 565 | 27-CR-23-3460 | 2023-05-12 | Order-Other | MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf | 6 | 14 | tyler_sig_e46f7af1-dbd5-45c3-8370-0b46952b7475 | | D:20230512114241-05'00' | /ETSI.CAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 45372 | 281624 | 30.74 | yes |
| 566 | 27-CR-23-3460 | 2023-05-12 | Order-Other | MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf | 6 | 15 | tyler_sig_e46f7af1-dbd5-45c3-8370-0b46952b7475 | | D:20230512114241-05'00' | /ETSI.CAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 45372 | 281624 | 30.74 | yes |
| 567 | 27-CR-23-3460 | 2023-05-12 | Order-Other | MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf | 6 | 16 | tyler_sig_e46f7af1-dbd5-45c3-8370-0b46952b7475 | | D:20230512114241-05'00' | /ETSI.CAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 45372 | 281624 | 30.74 | yes |
| 568 | 27-CR-23-3460 | 2023-05-12 | Order-Other | MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf | 6 | 17 | tyler_sig_e46f7af1-dbd5-45c3-8370-0b46952b7475 | | D:20230512114241-05'00' | /ETSI.CAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 45372 | 281624 | 30.74 | yes |
| 569 | 27-CR-23-3460 | 2023-05-12 | Order-Other | MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf | 6 | 18 | tyler_sig_e46f7af1-dbd5-45c3-8370-0b46952b7475 | | D:20230512114241-05'00' | /ETSI.CAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 45372 | 281624 | 30.74 | yes |
| 570 | 27-CR-23-3460 | 2023-05-12 | Order-Other | MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf | 6 | 19 | tyler_sig_e46f7af1-dbd5-45c3-8370-0b46952b7475 | | D:20230512114241-05'00' | /ETSI.CAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 45372 | 281624 | 30.74 | yes |
| 571 | 27-CR-23-3460 | 2023-05-12 | Order-Other | MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf | 6 | 20 | tyler_sig_e46f7af1-dbd5-45c3-8370-0b46952b7475 | | D:20230512114241-05'00' | /ETSI.CAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 45372 | 281624 | 30.74 | yes |
| 572 | 27-CR-23-3460 | 2023-05-12 | Order-Other | MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf | 6 | 21 | tyler_sig_e46f7af1-dbd5-45c3-8370-0b46952b7475 | | D:20230512114241-05'00' | /ETSI.CAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 45372 | 281624 | 30.74 | yes |
| 573 | 27-CR-23-3460 | 2023-05-12 | Order-Other | MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf | 6 | 22 | tyler_sig_e46f7af1-dbd5-45c3-8370-0b46952b7475 | | D:20230512114241-05'00' | /ETSI.CAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 45372 | 281624 | 30.74 | yes |
| 574 | 27-CR-23-3460 | 2023-05-12 | Order-Other | MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf | 6 | 23 | tyler_sig_e46f7af1-dbd5-45c3-8370-0b46952b7475 | | D:20230512114241-05'00' | /ETSI.CAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 45372 | 281624 | 30.74 | yes |
| 575 | 27-CR-23-3460 | 2023-05-12 | Order-Other | MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf | 6 | 24 | tyler_sig_e46f7af1-dbd5-45c3-8370-0b46952b7475 | | D:20230512114241-05'00' | /ETSI.CAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 45372 | 281624 | 30.74 | yes |
| 576 | 27-CR-23-3460 | 2023-05-12 | Order-Other | MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf | 6 | 25 | tyler_sig_e46f7af1-dbd5-45c3-8370-0b46952b7475 | | D:20230512114241-05'00' | /ETSI.CAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 45372 | 281624 | 30.74 | yes |
| 577 | 27-CR-23-3460 | 2023-05-12 | Order-Other | MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf | 6 | 26 | tyler_sig_e46f7af1-dbd5-45c3-8370-0b46952b7475 | | D:20230512114241-05'00' | /ETSI.CAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 45372 | 281624 | 30.74 | yes |
| 578 | 27-CR-23-3460 | 2023-05-12 | Order-Other | MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf | 6 | 27 | tyler_sig_e46f7af1-dbd5-45c3-8370-0b46952b7475 | | D:20230512114241-05'00' | /ETSI.CAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 45372 | 281624 | 30.74 | yes |
| 579 | 27-CR-23-3460 | 2023-05-12 | Order-Other | MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf | 6 | 28 | tyler_sig_e46f7af1-dbd5-45c3-8370-0b46952b7475 | | D:20230512114241-05'00' | /ETSI.CAdES.detached | 417 0 obj | 0 | 236252 | 252638 | 45372 | 281624 | 30.74 | yes |
| 580 | 27-CR-23-3460 | 2023-05-12 | Order-Other | MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf | 6 | 29 | Signature_43aa36b8-f13d-4f08-8a9d-8af8e8e53a71 | | D:20240430072942-05'00' | /adbe.pkcs7.detached | 566 0 obj | 0 | 893465 | 909851 | 6419 | 899884 | 98.21 | no |
| 581 | 27-CR-23-4547 | 2023-09-11 | Order-Other | MCRO_27-CR-23-4547_Order-Other_2023-09-11_20240430073114.pdf | 9 | 1 | Signature2 | | D:20230905163441-05'00' | /adbe.pkcs7.detached | 13 0 obj | 0 | 174427 | 187619 | 9250 | 183677 | 51.44 | yes |
| 582 | 27-CR-23-4547 | 2023-09-11 | Order-Other | MCRO_27-CR-23-4547_Order-Other_2023-09-11_20240430073114.pdf | 9 | 2 | Signature3 | McPherson, Catherine (Judge) | D:20230906091319-05'00' | /ETSI.CAdES.detached | 122 0 obj | 0 | 198445 | 210653 | 5707 | 204152 | 57.17 | yes |
| 583 | 27-CR-23-4547 | 2023-09-11 | Order-Other | MCRO_27-CR-23-4547_Order-Other_2023-09-11_20240430073114.pdf | 9 | 3 | Signature4 | Valenziano, Melinda (Wright Court Administration) | D:20230906091327-05'00' | /ETSI.CAdES.detached | 130 0 obj | 0 | 217955 | 230153 | 5118 | 223073 | 62.47 | yes |
| 584 | 27-CR-23-4547 | 2023-09-11 | Order-Other | MCRO_27-CR-23-4547_Order-Other_2023-09-11_20240430073114.pdf | 9 | 4 | tyler_sig_5d0ab678-f3ec-4e91-9280-148f73a850ca | Valenziano, Melinda (Wright Court Administration) | D:20230911113132-05'00' | /ETSI.CAdES.detached | 138 0 obj | 0 | 233516 | 251902 | 34449 | 269965 | 75.6 | yes |
| 585 | 27-CR-23-4547 | 2023-09-11 | Order-Other | MCRO_27-CR-23-4547_Order-Other_2023-09-11_20240430073114.pdf | 9 | 5 | tyler_sig_5d0ab678-f3ec-4e91-9280-148f73a850ca | | D:20230911113132-05'00' | /ETSI.CAdES.detached | 138 0 obj | 0 | 233516 | 251902 | 34449 | 269965 | 75.6 | yes |
| 586 | 27-CR-23-4547 | 2023-09-11 | Order-Other | MCRO_27-CR-23-4547_Order-Other_2023-09-11_20240430073114.pdf | 9 | 6 | Signature_2fc3840b-8657-4bf0-8cf3-3b34f129f699 | | D:20240430073114-05'00' | /adbe.pkcs7.detached | 160 0 obj | 0 | 335180 | 351566 | 5522 | 346702 | 95.41 | no |
| 587 | 27-CR-23-5213 | 2023-05-02 | Order Denying Motion | MCRO_27-CR-23-5213_Order Denying Motion_2023-05-02_20240430073155.pdf | 9 | 1 | Signature1 | Borer, George | D:20230430094546-05'00' | /ETSI.CAdES.detached | 170 0 obj | 0 | 143416 | 155468 | 28411 | 171827 | 40.91 | yes |
| 588 | 27-CR-23-5213 | 2023-05-02 | Order Denying Motion | MCRO_27-CR-23-5213_Order Denying Motion_2023-05-02_20240430073155.pdf | 9 | 2 | Signature2 | Browne, Michael | D:20230501102744-05'00' | /ETSI.CAdES.detached | 178 0 obj | 0 | 184276 | 196340 | 60638 | 244914 | 58.31 | yes |
| 589 | 27-CR-23-5213 | 2023-05-02 | Order Denying Motion | MCRO_27-CR-23-5213_Order Denying Motion_2023-05-02_20240430073155.pdf | 9 | 3 | tyler_sig_dbabe5f7-5939-4c3c-9f57-0e06cba54102 | | D:20230502112426-05'00' | /ETSI.CAdES.detached | 188 0 obj | 0 | 257213 | 273599 | 31949 | 289162 | 68.85 | yes |
| 590 | 27-CR-23-5213 | 2023-05-02 | Order Denying Motion | MCRO_27-CR-23-5213_Order Denying Motion_2023-05-02_20240430073155.pdf | 9 | 4 | tyler_sig_dbabe5f7-5939-4c3c-9f57-0e06cba54102 | | D:20230502112426-05'00' | /ETSI.CAdES.detached | 188 0 obj | 0 | 257213 | 273599 | 31949 | 289162 | 68.85 | yes |
| 591 | 27-CR-23-5213 | 2023-05-02 | Order Denying Motion | MCRO_27-CR-23-5213_Order Denying Motion_2023-05-02_20240430073155.pdf | 9 | 5 | tyler_sig_dbabe5f7-5939-4c3c-9f57-0e06cba54102 | | D:20230502112426-05'00' | /ETSI.CAdES.detached | 188 0 obj | 0 | 257213 | 273599 | 31949 | 289162 | 68.85 | yes |
| 592 | 27-CR-23-5213 | 2023-05-02 | Order Denying Motion | MCRO_27-CR-23-5213_Order Denying Motion_2023-05-02_20240430073155.pdf | 9 | 6 | tyler_sig_dbabe5f7-5939-4c3c-9f57-0e06cba54102 | | D:20230502112426-05'00' | /ETSI.CAdES.detached | 188 0 obj | 0 | 257213 | 273599 | 31949 | 289162 | 68.85 | yes |
| 593 | 27-CR-23-5213 | 2023-05-02 | Order Denying Motion | MCRO_27-CR-23-5213_Order Denying Motion_2023-05-02_20240430073155.pdf | 9 | 7 | Signature_1805ad08-1895-46e8-9d62-f2bf74fd4d49 | | D:20240430073155-05'00' | /adbe.pkcs7.detached | 222 0 obj | 0 | 398033 | 414419 | 5566 | 403599 | 96.1 | no |
| 594 | 27-CR-23-5213 | 2023-05-19 | Order for Dismissal | MCRO_27-CR-23-5213_Order for Dismissal_2023-05-19_20240430073154.pdf | 7 | 1 | Signature2 | Browne, Michael | D:20230518162407-05'00' | /ETSI.CAdES.detached | 122 0 obj | 0 | 145214 | 157278 | 52527 | 197741 | 64.15 | yes |

File Url 1: link.storpluto.io/raw/jpsg/histkey/hv6l8s4q56tgqxohsw/file/EXHIBIT ESO-DS_files.pdf
File Url 2: MnCourtFraud.Substack.com/api/v1/file/383444a2-86d7-4431-a08b-9d62c8920486.pdf
File Url 3: MattrUp.Substack.com/api/v1/file/7c0897a9-955c-4acd-9d38-9cde063a523a.pdf
File Url 4: drive.proton.me/urls/A9GXA8A49885UNxV63UfWto

18

EXHIBIT ESO-DS | p. 18

| Index | Case Number | Filing Date | Filing Type | PDF File Name | Revisions | Field Index | Field Name | Signer Name | Sign Time Raw | Subfilter | V Obj | BR s1 | BR e1 | BR s2 | BR e2 | BR Total | Coverage % | Edit After Sig |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 595 | 27-CR-23-5213 | 2023-05-19 | Order for Dismissal | MICRO_27-CR-23-5213_Order for Dismissal_2023-05-19_20240430073154.pdf | 7 | 2 | tyler_sig_2fb637cc-3cbb-4e40-800f-377f513ca035 | | D:20230522081854-05'00' | /ETSI.CAdES.detached | 132 | 0 | 0 | 210040 | 226426 | 32570 | 242610 | 78.71 | yes |
| 596 | 27-CR-23-5213 | 2023-05-19 | Order for Dismissal | MICRO_27-CR-23-5213_Order for Dismissal_2023-05-19_20240430073154.pdf | 7 | 3 | Signature_580de515-86ea-4e7a-8e2b-09027b04aa00 | | D:20230430073154-05'00' | /ETSI.CAdES.detached | 151 | 0 | 0 | 286213 | 302599 | 5644 | 291857 | 94.68 | yes |
| 597 | 27-CR-23-8406 | 2023-05-25 | Order Revoking Interim Conditions of Release | MICRO_27-CR-23-8406_Order Revoking Interim Conditions of Release_2023-05-25_20240430073405.pdf | 5 | 1 | Signature1 | Askalani, Shereen | D:20230525160050-05'00' | /adbe.pkcs7.detached | 39 | 0 | 0 | 82668 | 95870 | 784620 | 867288 | 88.7 | yes |
| 598 | 27-CR-23-8406 | 2023-05-25 | Order Revoking Interim Conditions of Release | MICRO_27-CR-23-8406_Order Revoking Interim Conditions of Release_2023-05-25_20240430073405.pdf | 5 | 2 | tyler_sig_a46fea1c-7811-4203-b483-b8097e0e858f | | D:20230525161523-05'00' | /ETSI.CAdES.detached | 108 | 0 | 0 | 880921 | 897307 | 33563 | 914484 | 93.52 | yes |
| 599 | 27-CR-23-8406 | 2023-05-25 | Order Revoking Interim Conditions of Release | MICRO_27-CR-23-8406_Order Revoking Interim Conditions of Release_2023-05-25_20240430073405.pdf | 5 | 3 | Signature_fd96564a-9874-484b-abcb-09dc017bfcc8 | | D:20240430073405-05'00' | /ETSI.CAdES.detached | 119 | 0 | 0 | 956938 | 973324 | 4502 | 961440 | 98.32 | yes |
| 600 | 27-CR-23-13960 | 2023-11-28 | Order Revoking Interim Conditions of Release | MICRO_27-CR-23-13960_Order Revoking Interim Conditions of Release_2023-11-28_20240430074051.pdf | 5 | 1 | Signature1 | Quam, Jay M. | D:20231128150429-06'00' | /adbe.pkcs7.detached | 134 | 0 | 0 | 160216 | 167774 | 82340 | 242556 | 65.43 | yes |
| 601 | 27-CR-23-13960 | 2023-11-28 | Order Revoking Interim Conditions of Release | MICRO_27-CR-23-13960_Order Revoking Interim Conditions of Release_2023-11-28_20240430074051.pdf | 5 | 2 | tyler_sig_eba48e5f-c6c7-49f7-b408-57ca68bc8c8c | | D:20231128152606-06'00' | /ETSI.CAdES.detached | 188 | 0 | 0 | 250349 | 266735 | 34243 | 284592 | 76.77 | yes |
| 602 | 27-CR-23-13960 | 2023-11-28 | Order Revoking Interim Conditions of Release | MICRO_27-CR-23-13960_Order Revoking Interim Conditions of Release_2023-11-28_20240430074051.pdf | 5 | 3 | tyler_sig_eba48e5f-c6c7-49f7-b408-57ca68bc8c8c | | D:20231128152606-06'00' | /ETSI.CAdES.detached | 188 | 0 | 0 | 250349 | 266735 | 34243 | 284592 | 76.77 | yes |
| 603 | 27-CR-23-13960 | 2023-11-28 | Order Revoking Interim Conditions of Release | MICRO_27-CR-23-13960_Order Revoking Interim Conditions of Release_2023-11-28_20240430074051.pdf | 5 | 3 | Signature_c2d1d5ba-f0ab-4271-9c5d-f4e491397c9d | | D:20240430074051-05'00' | /ETSI.CAdES.detached | 210 | 0 | 0 | 349400 | 365786 | 4924 | 354324 | 95.58 | yes |
| 604 | 27-CR-23-16281 | 2024-01-10 | Other Document | MICRO_27-CR-23-16281_Other Document_2024-01-10_20240430074127.pdf | 7 | 1 | Signature2 | | D:20240110112141-06'00' | /adbe.pkcs7.detached | 78 | 0 | 0 | 65517 | 78713 | 100076 | 165593 | 53.32 | yes |
| 605 | 27-CR-23-16281 | 2024-01-10 | Other Document | MICRO_27-CR-23-16281_Other Document_2024-01-10_20240430074127.pdf | 7 | 2 | Signature3 | Saterbak, Melissa (Anoka Judge) | D:20240110131743-06'00' | /adbe.pkcs7.detached | 100 | 0 | 0 | 180004 | 192220 | 24578 | 204582 | 64.64 | yes |
| 606 | 27-CR-23-16281 | 2024-01-10 | Other Document | MICRO_27-CR-23-16281_Other Document_2024-01-10_20240430074127.pdf | 7 | 3 | tyler_sig_4c48ca5-a36c-4d25-ae31-1d8b636a3a96 | Christopherson, Wendy (Anoka Court Administration) | D:20240110152355-06'00' | /ETSI.CAdES.detached | 110 | 0 | 0 | 217033 | 233419 | 34233 | 251266 | 79.39 | yes |
| 607 | 27-CR-23-16281 | 2024-01-10 | Other Document | MICRO_27-CR-23-16281_Other Document_2024-01-10_20240430074127.pdf | 7 | 4 | Signature_d98165ec-2a6d-43a6-9609-06249aa2e279 | | D:20240430074127-05'00' | /adbe.pkcs7.detached | 127 | 0 | 0 | 294651 | 311037 | 5451 | 300102 | 96.64 | yes |
| 608 | 27-CR-23-21403 | 2024-04-26 | Findings of Fact, Conclusions of Law and Order | MICRO_27-CR-23-21403_Findings of Fact, Conclusions of Law and Order_2024-04-26_20240430074934.pdf | 6 | 1 | Signature1 | Browne, Michael | D:20240425173557-05'00' | /adbe.pkcs7.detached | 248 | 0 | 0 | 145781 | 151781 | 13169 | 158950 | 35.72 | yes |
| 609 | 27-CR-23-21403 | 2024-04-26 | Findings of Fact, Conclusions of Law and Order | MICRO_27-CR-23-21403_Findings of Fact, Conclusions of Law and Order_2024-04-26_20240430074934.pdf | 6 | 2 | tyler_sig_62cc130a-438a-4b6a-ad44-f0f5928a99ed | | D:20240426200147+00'00' | /ETSI.CAdES.detached | 259 | 0 | 0 | 165380 | 181766 | 39038 | 204418 | 45.94 | yes |
| 610 | 27-CR-23-21403 | 2024-04-26 | Findings of Fact, Conclusions of Law and Order | MICRO_27-CR-23-21403_Findings of Fact, Conclusions of Law and Order_2024-04-26_20240430074934.pdf | 6 | 3 | tyler_sig_62cc130a-438a-4b6a-ad44-f0f5928a99ed | | D:20240426200147+00'00' | /ETSI.CAdES.detached | 259 | 0 | 0 | 165380 | 181766 | 39038 | 204418 | 45.94 | yes |
| 611 | 27-CR-23-21403 | 2024-04-26 | Findings of Fact, Conclusions of Law and Order | MICRO_27-CR-23-21403_Findings of Fact, Conclusions of Law and Order_2024-04-26_20240430074934.pdf | 6 | 4 | tyler_sig_62cc130a-438a-4b6a-ad44-f0f5928a99ed | | D:20240426200147+00'00' | /ETSI.CAdES.detached | 259 | 0 | 0 | 165380 | 181766 | 39038 | 204418 | 45.94 | yes |
| 612 | 27-CR-23-21403 | 2024-04-26 | Findings of Fact, Conclusions of Law and Order | MICRO_27-CR-23-21403_Findings of Fact, Conclusions of Law and Order_2024-04-26_20240430074934.pdf | 6 | 5 | tyler_sig_62cc130a-438a-4b6a-ad44-f0f5928a99ed | | D:20240426200147+00'00' | /ETSI.CAdES.detached | 259 | 0 | 0 | 165380 | 181766 | 39038 | 204418 | 45.94 | yes |
| 613 | 27-CR-23-21403 | 2024-04-26 | Findings of Fact, Conclusions of Law and Order | MICRO_27-CR-23-21403_Findings of Fact, Conclusions of Law and Order_2024-04-26_20240430074934.pdf | 6 | 6 | tyler_sig_62cc130a-438a-4b6a-ad44-f0f5928a99ed | | D:20240426200147+00'00' | /ETSI.CAdES.detached | 259 | 0 | 0 | 165380 | 181766 | 39038 | 204418 | 45.94 | yes |
| 614 | 27-CR-23-21403 | 2024-04-26 | Findings of Fact, Conclusions of Law and Order | MICRO_27-CR-23-21403_Findings of Fact, Conclusions of Law and Order_2024-04-26_20240430074934.pdf | 6 | 7 | tyler_sig_62cc130a-438a-4b6a-ad44-f0f5928a99ed | | D:20240426200147+00'00' | /ETSI.CAdES.detached | 259 | 0 | 0 | 165380 | 181766 | 39038 | 204418 | 45.94 | yes |
| 615 | 27-CR-23-21403 | 2024-04-26 | Findings of Fact, Conclusions of Law and Order | MICRO_27-CR-23-21403_Findings of Fact, Conclusions of Law and Order_2024-04-26_20240430074934.pdf | 6 | 8 | tyler_sig_62cc130a-438a-4b6a-ad44-f0f5928a99ed | | D:20240426200147+00'00' | /ETSI.CAdES.detached | 259 | 0 | 0 | 165380 | 181766 | 39038 | 204418 | 45.94 | yes |
| 616 | 27-CR-23-21403 | 2024-04-26 | Findings of Fact, Conclusions of Law and Order | MICRO_27-CR-23-21403_Findings of Fact, Conclusions of Law and Order_2024-04-26_20240430074934.pdf | 6 | 9 | tyler_sig_62cc130a-438a-4b6a-ad44-f0f5928a99ed | | D:20240426200147+00'00' | /ETSI.CAdES.detached | 259 | 0 | 0 | 165380 | 181766 | 39038 | 204418 | 45.94 | yes |
| 617 | 27-CR-23-21403 | 2024-04-26 | Findings of Fact, Conclusions of Law and Order | MICRO_27-CR-23-21403_Findings of Fact, Conclusions of Law and Order_2024-04-26_20240430074934.pdf | 6 | 10 | tyler_sig_62cc130a-438a-4b6a-ad44-f0f5928a99ed | | D:20240426200147+00'00' | /ETSI.CAdES.detached | 259 | 0 | 0 | 165380 | 181766 | 39038 | 204418 | 45.94 | yes |
| 618 | 27-CR-23-21403 | 2024-04-26 | Findings of Fact, Conclusions of Law and Order | MICRO_27-CR-23-21403_Findings of Fact, Conclusions of Law and Order_2024-04-26_20240430074934.pdf | 6 | 11 | Signature_d98f47cdb-630d-408a-ad00-4424808f0f36 | | D:20240430074934-05'00' | /adbe.pkcs7.detached | 316 | 0 | 0 | 422795 | 439181 | 5768 | 428563 | 96.32 | yes |
| 619 | 27-CR-23-21653 | 2024-02-13 | Amended Order | MICRO_27-CR-23-21653_Amended Order_2024-02-13_20240430075009.pdf | 9 | 1 | Signature1 | Mercurio, Danielle | D:20240213144000-06'00' | /adbe.pkcs7.detached | 159 | 0 | 0 | 108705 | 120787 | 60892 | 169597 | 47.38 | yes |
| 620 | 27-CR-23-21653 | 2024-02-13 | Amended Order | MICRO_27-CR-23-21653_Amended Order_2024-02-13_20240430075009.pdf | 9 | 2 | Signature2 | Dayton Klein, Julia | D:20240213144200-06'00' | /adbe.pkcs7.detached | 215 | 0 | 0 | 182075 | 194161 | 62043 | 244118 | 68.2 | no |
| 621 | 27-CR-23-21653 | 2024-02-13 | Amended Order | MICRO_27-CR-23-21653_Amended Order_2024-02-13_20240430075009.pdf | 9 | 3 | tyler_sig_70a8b621-d30a-4fe9-abaa-621fe50c0cdf | | D:20240214090748-06'00' | /ETSI.CAdES.detached | 230 | 0 | 0 | 256634 | 273020 | 36109 | 292743 | 81.79 | no |
| 622 | 27-CR-23-21653 | 2024-02-13 | Amended Order | MICRO_27-CR-23-21653_Amended Order_2024-02-13_20240430075009.pdf | 9 | 4 | Signature_5ff35570-7bfe-4800-9673-576f48ae582a | | D:20240430075009-05'00' | /adbe.pkcs7.detached | 241 | 0 | 0 | 336131 | 352517 | 5404 | 341535 | 95.42 | no |

File Url 1: link.storjshare.io/raw/juq3m6exybv4dh4sj56zgxs4eu/file/EXHIBIT ESO-DS_files.pdf
File Url 2: MnCourtFraud.Substack.com/api/v1/file/383444a2-b6d7-4431-a0fb-9d62c8820486.pdf
File Url 3: Matt1Up.Substack.com/api/v1/file/7c0b97c9-955c-4aed-9d38-9cde063a523a.pdf
File Url 4: drive.proton.me/urls/A9GXA8A49885J26xV0UIWro

19

EXHIBIT ESO-DS | p. 19