

**EXHIBIT TTC**

**First Rule 20 Exam Report - March 10, 2023 | MN 4th District 27-CR-23-1886**

| Term | Qty | Term | Qty | Term | Qty | Term | Qty | Term | Qty | Term | Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DELUSION | 20 | RISK OF HARM | 2 | attempted | 2 | analysis | 4 | produced | 1 | | |
| DISORDER | 12 | UNSPECIFIED SCHIZOPHRENIA | 1 | contain | 2 | conclusions | 4 | PROVING | 1 | | |
| BELIEFS | 11 | | | life | 2 | judicial | 4 | SPREADSHEET | 1 | | |
| DIAGNOSIS | 9 | SYMPTOM | 16 | | | specifically | 4 | STATISTICAL | 1 | | |
| PSYCHOTIC | 8 | PSYCHOTIC DISORDER | 5 | prolonged | 2 | admission | 3 | structure | 1 | | |
| RATIONAL | 7 | DELUSIONAL BELIEF | 5 | forced | 1 | archive | 3 | supporting | 1 | | |
| CLINICAL | 6 | IMPAIRMENT | 2 | participated | 1 | implausible | 3 | supports | 1 | | |
| MANIC | 4 | intervention | 2 | repeatedly | 1 | instances | 3 | underlying | 1 | | |
| UNSPECIFIED | 3 | persecution | 2 | TARGETING | 1 | misuse | 3 | unique | 1 | | |
| BIPOLAR | 2 | decreased need for sleep | 2 | | | pattern | 3 | | | | |
| MANIA | 2 | PSYCHOTIC SYMPTOMS | 2 | PATENT | 16 | CONSPIRACY | 2 | | | | |
| COGNITIVE | 2 | impaired | 1 | TECHNOLOGY | 11 | DISCOVERED | 2 | | | | |
| GRANDIOSITY | 2 | INCOHERENT | 1 | INVENTION | 6 | documents | 2 | | | | |
| DIAGNOSE | 1 | delusional disorder | 1 | PATENTED | 5 | intended | 2 | | | | |
| SCHIZOPHRENIA | 1 | MENTAL | 15 | TECHNOLOGICAL | 4 | OBSTRUCT | 2 | | | | |
| ANXIETY | 1 | COMPETENCY | 6 | 11577177 | 3 | participating | 2 | | | | |
| PARANOID | 1 | MENTAL ILLNESS | 6 | CEO | 3 | repeated | 2 | | | | |
| GRANDIOSE | 1 | MENTAL HEALTH | 4 | COMPANY | 3 | research | 2 | | | | |
| CLINICAL PRESENTATION | 1 | COMPETENT | 2 | CORPORATION | 2 | strategy | 2 | | | | |
| HYPOMANIA | 1 | INCOMPETENT | 2 | ELECTRONIC | 2 | system | 2 | | | | |
| PARANOIA | 1 | competency to proceed | 2 | FINANCIAL | 2 | ANOMALIES | 1 | | | | |
| | | incompetent to proceed | 2 | NETFLIX | 2 | ARTIFICIAL | 1 | | | | |
| Hennepin | 5 | cognitive impairment | 2 | BUSINESS | 1 | associated | 1 | | | | |
| Fourth Judicial District | 3 | participate in the defense | 1 | ENTERTAINMENT | 1 | author | 1 | | | | |
| Psychological Services | 3 | COMPETENCY RESTORATION | 1 | PROGRAMMING | 1 | connection | 1 | | | | |
| Hennepin County Attorney | 1 | | | THEFT | 1 | continued | 1 | | | | |
| Forensic Psychologist | 1 | | | | | | | | | | |
| | | legal | 8 | record | 22 | documented | 1 | | | | |
| DISORDER | 12 | behavioral | 5 | file | 15 | embedded | 1 | | | | |
| exam | 8 | concern | 2 | consistent | 13 | evidentiary | 1 | | | | |
| BEHAVIOR | 6 | concerned | 2 | mail | 13 | Forensic Analysis | 1 | | | | |
| hospital | 5 | assessment | 1 | forensic | 12 | FRAUDULENT | 1 | | | | |
| psychiatric | 4 | expert | 1 | statements | 12 | FRAUDULENTLY | 1 | | | | |
| commitment | 3 | | | filed | 11 | interfere | 1 | | | | |
| psychological | 3 | mail | 13 | document | 7 | intervene | 1 | | | | |
| impair | 3 | discovery | 5 | EVIDENCE | 6 | | | | | | |
| committed | 2 | firearm | 3 | health | 6 | investigation | 1 | | | | |
| psychologist | 2 | FRAUD | 2 | specific | 6 | involvement | 1 | | | | |
| civil commitment | 1 | Civil Commitment | 1 | DISCOVERY | 5 | IRREGULARITIES | 1 | | | | |
| facility | 1 | | | DISCOVERY MATERIALS | 5 | licensed | 1 | | | | |
| hospitalization | 1 | NEFARIOUS | 6 | identified | 5 | matrix | 1 | | | | |
| civilly committed | 1 | force | 5 | INTENT | 5 | MISCONDUCT | 1 | | | | |
| competency-related abilities | 1 | narrative | 5 | narrative | 5 | participation | 1 | | | | |

File Url 1: link.storjshare.io/raw/jwjfxk7fwjtngw7od3zdtfdusvja/file/EXHIBIT TTC_files.pdf
File Url 2: MnCourtFraud.Substack.com/api/v1/file/7f76f1b4-0a10-49c4-9f02-2c63130c4e38.pdf
File Url 3: Matt1Up.Substack.com/api/v1/file/871e56e5-c3ab-405d-8303-4923644f9bf5.pdf
File Url 4: drive.proton.me/urls/4W4V69AJR8#YEDV4apQpGnC

1

EXHIBIT TTC | p. 1

**Witness Statement, Jaqueline Perez - June 12, 2023 | MN 4th District 27-CR-23-1886**

| Term | Qty | Term | Qty | Term | Qty | Term | Qty | Term | Qty | Term | Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DELUSION | 10 | Forensic Psychologist | 1 | UNSPECIFIED SCHIZOPHRENIA | 1 | contain | 1 | | | opine | 1 |
| PSYCHOTIC | 4 | | | | | contributed | 1 | | | | |
| DIAGNOSIS | 4 | exam | 6 | SYMPTOM | 2 | | | | | | |
| DISORDER | 2 | DISORDER | 2 | PSYCHOTIC DISORDER | 1 | PATENT | 4 | | | | |
| BELIEFS | 2 | COMMITTED | 2 | impairment | 1 | CORPORATION | 1 | | | | |
| CLINICAL | 2 | hospital | 1 | DELUSIONAL BELIEF | 1 | NETFLIX | 1 | | | | |
| RATIONAL | 1 | impair | 1 | PSYCHOTIC SYMPTOMS | 1 | TECHNOLOGY | 1 | | | | |
| DIAGNOSE | 1 | psychologist | 1 | | | | | | | | |
| UNSPECIFIED | 1 | CIVILLY COMMITTED | 1 | mental | 2 | EVIDENCE | 6 | | | | |
| COGNITIVE | 1 | anti-psychotic medication | 1 | COMPETENCY | 2 | forensic | 5 | | | | |
| SCHIZOPHRENIA | 1 | ANTI-PSYCHOTIC | 1 | competent | 2 | health | 2 | | | | |
| ANXIETY | 1 | | | Rule 20 | 2 | analysis | 1 | | | | |
| GRANDIOSITY | 1 | | | MENTAL HEALTH | 2 | document | 1 | | | | |
| GRANDIOSE | 1 | | | Rule 20.01 | 1 | documents | 1 | | | | |
| CLINICAL PRESENTATION | 1 | | | | | implausible | 1 | | | | |
| GRANDIOSE DELUSION | 1 | | | | | implication | 1 | | | | |
| | | | | | | implications | 1 | | | | |
| | | | | | | judicial | 1 | | | | |
| | | | | | | record | 1 | | | | |
| | | | | | | specific | 1 | | | | |

File Url 1: link.storjshare.io/raw/jwjfxk7fwjtngw7od3zdtfdusvja/file/EXHIBIT TTC_files.pdf
File Url 2: MnCourtFraud.Substack.com/api/v1/file/7f76f1b4-0a10-49c4-9f02-2c63130c4e38.pdf
File Url 3: Matt1Up.Substack.com/api/v1/file/871e56e5-c3ab-405d-8303-4923644f9bf5.pdf
File Url 4: drive.proton.me/urls/4W4V69AJR8#YEDV4apQpGnC

**EXHIBIT TTC | p. 2**

**Finding of Incompetency and Order - July 13, 2023 | MN 4th District 27-CR-23-1886**

| Term | Qty | Term | Qty | Term | Qty | Term | Qty | Term | Qty | Term | Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DELUSION | 11 | symptom | 5 | legal | 6 | EVIDENCE | 15 | | | opine | 2 |
| RATIONAL | 7 | delusional belief | 5 | concern | 2 | file | 11 | | | | |
| BELIEFS | 6 | PSYCHOTIC DISORDER | 4 | credibly | 1 | filed | 8 | | | | |
| DISORDER | 5 | impaired | 2 | credibly testified | 1 | forensic | 6 | | | | |
| PSYCHOTIC | 4 | impairment | 1 | due process | 1 | conclusions | 4 | | | | |
| MANIA | 4 | duress | 1 | expert | 1 | consistent | 3 | | | | |
| UNSPECIFIED | 3 | persecution | 1 | protective duty | 1 | establishes | 3 | | | | |
| DIAGNOSIS | 3 | belief that he is under duress | 1 | due process right not to be tried | 1 | findings | 3 | | | | |
| SCHIZOPHRENIA | 3 | | | credible | 1 | health | 3 | | | | |
| HYPOMANIA | 2 | COMPETENT | 15 | mindful of its protective duty | 1 | reports | 3 | | | | |
| DIAGNOSE | 1 | mental | 6 | | | judicial | 2 | | | | |
| COGNITIVE | 1 | incompetent | 6 | firearm | 5 | obstruct | 2 | | | | |
| CLINICAL | 1 | competency | 4 | Due Process | 1 | specific | 2 | | | | |
| | | Rule 20 | 3 | | | assigned | 1 | | | | |
| State of Minnesota | 9 | mental illness | 3 | due process | 1 | evidentiary | 1 | | | | |
| Hennepin | 3 | Rule 20.01 | 3 | | | identical | 1 | | | | |
| CONCLUSIONS OF LAW | 3 | mental health | 3 | PATENT | 9 | legitimate | 1 | | | | |
| Fourth Judicial District | 2 | incompetent to proceed | 3 | TECHNOLOGY | 5 | misuse | 1 | | | | |
| BY THE COURT | 1 | competency to proceed | 2 | COMPANY | 3 | participation | 1 | | | | |
| Forensic Psychologist | 1 | participate in the defense | 2 | 11577177 | 2 | PROOF | 1 | | | | |
| | | rationally consult with counsel | 1 | CEO | 1 | protection | 1 | | | | |
| DISORDER | 5 | | | ELECTRONIC | 1 | record | 1 | | | | |
| exam | 4 | | | INVENTOR | 1 | repeated | 1 | | | | |
| impair | 3 | | | NETFLIX | 1 | specifically | 1 | | | | |
| committed | 2 | | | TECHNOLOGICAL | 1 | statements | 1 | | | | |
| behavior | 1 | | | | | supporting | 1 | | | | |
| psychologist | 1 | | | | | supports | 1 | | | | |
| DELUSIONAL THOUGHT | 1 | | | | | technical | 1 | | | | |
| | | | | | | | | | | | |
| UNSPECIFIED SCHIZOPHRENIA | 2 | | | | | | | | | | |

File Url 1: link.storjshare.io/raw/jwjfxk7fwjtngw7od3zdtfdusvja/file/EXHIBIT TTC_files.pdf
File Url 2: MnCourtFraud.Substack.com/api/v1/file/7f76f1b4-0a10-49c4-9f02-2c63130c4e38.pdf
File Url 3: Matt1Up.Substack.com/api/v1/file/871e56e5-c3ab-405d-8303-4923644f9bf5.pdf
File Url 4: drive.proton.me/urls/4W4V69AJR8#YEDV4apQpGnC

**EXHIBIT TTC | p. 3**

**Order-Other - July 13, 2023**  *(duplicate docket submission of "Finding of Incompetency and Order")*   | MN 4th District 27-CR-23-1886

| Term | Qty | Term | Qty | Term | Qty | Term | Qty | Term | Qty | Term | Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DELUSION | 11 | symptom | 5 | legal | 6 | EVIDENCE | 15 | | | opine | 2 |
| RATIONAL | 7 | delusional belief | 5 | concern | 2 | file | 11 | | | | |
| BELIEFS | 6 | PSYCHOTIC DISORDER | 4 | credibly | 1 | filed | 8 | | | | |
| DISORDER | 5 | impaired | 2 | credibly testified | 1 | forensic | 6 | | | | |
| PSYCHOTIC | 4 | impairment | 1 | due process | 1 | conclusions | 4 | | | | |
| MANIA | 4 | duress | 1 | expert | 1 | consistent | 3 | | | | |
| UNSPECIFIED | 3 | persecution | 1 | protective duty | 1 | establishes | 3 | | | | |
| DIAGNOSIS | 3 | belief that he is under duress | 1 | due process right not to be tried | 1 | findings | 3 | | | | |
| SCHIZOPHRENIA | 3 | | | credible | 1 | health | 3 | | | | |
| HYPOMANIA | 2 | COMPETENT | 15 | mindful of its protective duty | 1 | reports | 3 | | | | |
| DIAGNOSE | 1 | mental | 6 | | | judicial | 2 | | | | |
| COGNITIVE | 1 | incompetent | 6 | firearm | 5 | obstruct | 2 | | | | |
| CLINICAL | 1 | competency | 4 | Due Process | 1 | specific | 2 | | | | |
| | | Rule 20 | 3 | | | assigned | 1 | | | | |
| State of Minnesota | 9 | mental illness | 3 | due process | 1 | evidentiary | 1 | | | | |
| Hennepin | 3 | Rule 20.01 | 3 | | | identical | 1 | | | | |
| CONCLUSIONS OF LAW | 3 | mental health | 3 | PATENT | 9 | legitimate | 1 | | | | |
| Fourth Judicial District | 2 | incompetent to proceed | 3 | TECHNOLOGY | 5 | misuse | 1 | | | | |
| BY THE COURT | 1 | competency to proceed | 2 | COMPANY | 3 | participation | 1 | | | | |
| Forensic Psychologist | 1 | participate in the defense | 2 | 11577177 | 2 | PROOF | 1 | | | | |
| | | rationally consult with counsel | 1 | CEO | 1 | protection | 1 | | | | |
| DISORDER | 5 | | | ELECTRONIC | 1 | record | 1 | | | | |
| exam | 4 | | | INVENTOR | 1 | repeated | 1 | | | | |
| impair | 3 | | | NETFLIX | 1 | specifically | 1 | | | | |
| committed | 2 | | | TECHNOLOGICAL | 1 | statements | 1 | | | | |
| behavior | 1 | | | | | supporting | 1 | | | | |
| psychologist | 1 | | | | | supports | 1 | | | | |
| DELUSIONAL THOUGHT | 1 | | | | | technical | 1 | | | | |
| | | | | | | | | | | | |
| UNSPECIFIED SCHIZOPHRENIA | 2 | | | | | | | | | | |

File Url 1: link.storjshare.io/raw/jwjfxk7fwjtngw7od3zdtfdusvja/file/EXHIBIT TTC_files.pdf
File Url 2: MnCourtFraud.Substack.com/api/v1/file/7f76f1b4-0a10-49c4-9f02-2c63130c4e38.pdf
File Url 3: Matt1Up.Substack.com/api/v1/file/871e56e5-c3ab-405d-8303-4923644f9bf5.pdf
File Url 4: drive.proton.me/urls/4W4V69AJR8#YEDV4apQpGnC

EXHIBIT TTC | p. 4

**Second Rule 20 Exam Report - January 11, 2024**  *(this is the last Rule 20 Exam that Appellant participated in)*  | MN 4th District 27-CR-23-1886

| Term | Qty | Term | Qty | Term | Qty | Term | Qty | Term | Qty |
|---|---|---|---|---|---|---|---|---|---|
| DISORDER | 17 | hospitalization | 1 | DISCOVERY | 7 | INTENT | 3 | opine | 1 |
| DELUSION | 14 | symptoms of mental | 1 | FRAUD | 6 | judicial | 3 | | |
| PSYCHOTIC | 13 | ANTIPSYCHOTIC | 1 | Civil Commitment | 5 | ALTERED | 2 | | |
| RATIONAL | 12 | | | mail | 5 | author | 2 | | |
| BELIEFS | 7 | UNSPECIFIED SCHIZOPHRENIA | 4 | firearm | 4 | continued | 2 | | |
| DIAGNOSE | 4 | risk of harm | 1 | emergency | 2 | CORRESPONDENCE | 2 | | |
| UNSPECIFIED | 4 | | | dismiss | 1 | FRAUDULENT | 2 | | |
| DIAGNOSIS | 4 | SYMPTOM | 13 | | | IMAGE | 2 | | |
| SCHIZOPHRENIA | 4 | impaired | 11 | force | 4 | statements | 2 | | |
| ANXIETY | 3 | THOUGHT PROCESS | 8 | contain | 3 | admission | 1 | | |
| MANIA | 2 | PSYCHOTIC DISORDER | 7 | emergency | 2 | ARTIFICIAL | 1 | | |
| BIPOLAR | 1 | IMPAIRMENT | 3 | life | 2 | associated | 1 | | |
| COGNITIVE | 1 | PSYCHOTIC SYMPTOMS | 3 | detention | 1 | authored | 1 | | |
| PSYCHOSIS | 1 | intervention | 2 | MANIPULATION | 1 | DIGITAL | 1 | | |
| PARANOID | 1 | tangential | 2 | | | DIGITALLY | 1 | | |
| HALLUCINATION | 1 | DELUSIONAL DISORDER | 2 | INVENTION | 5 | DISCOVERED | 1 | | |
| GRANDIOSITY | 1 | DELUSIONAL BELIEF | 1 | CORPORATION | 4 | DISCOVERY MATERIALS | 1 | | |
| PARANOIA | 1 | decreased need for sleep | 1 | TECHNOLOGY | 4 | FAKE | 1 | | |
| | | | | PATENT | 3 | FALSE | 1 | | |
| Hennepin | 7 | MENTAL | 15 | CORPORATE | 2 | IMAGES | 1 | | |
| Fourth Judicial District | 3 | COMPETENCY | 13 | ELECTRONIC | 2 | INTERFERE | 1 | | |
| Psychological Services | 3 | RULE 20 | 9 | MILITARY | 2 | involvement | 1 | | |
| BY THE COURT | 1 | MENTAL ILLNESS | 5 | NETFLIX | 2 | licensed | 1 | | |
| Hennepin County Attorney | 1 | MENTAL HEALTH | 5 | PATENTED | 2 | MANIPULATION | 1 | | |
| Forensic Psychologist | 1 | Rule 20.01 | 4 | ARMY | 1 | MISUSE | 1 | | |
| | | competency to proceed | 4 | DARPA | 1 | participation | 1 | | |
| Klein | 2 | competent | 2 | LINKEDIN | 1 | PROOF | 1 | | |
| | | incompetent | 2 | TECHNOLOGICAL | 1 | PROVEN | 1 | | |
| disorder | 17 | rationally consult with counsel | 2 | TREADMILL | 1 | PROVING | 1 | | |
| IMPAIR | 14 | incompetent to proceed | 1 | | | research | 1 | | |
| COMMITMENT | 8 | participate in the defense | 1 | file | 16 | specifically | 1 | | |
| THOUGHT PROCESSES | 8 | cognitive impairment | 1 | filed | 11 | STATISTICAL | 1 | | |
| IMPAIRED THOUGHT PROCESSES | 7 | | | record | 11 | UNCOVERED | 1 | | |
| PSYCHIATRIC | 6 | legal | 16 | consistent | 7 | | | | |
| CIVIL COMMITMENT | 5 | CONCERN | 3 | DISCOVERY | 7 | | | | |
| BEHAVIOR | 5 | assessment | 2 | EVIDENCE | 6 | | | | |
| stayed | | immediate hospitalization | 1 | FRAUD | 6 | | | | |
| COMPETENCY-RELATED ABILITIES | 4 | | | specific | 6 | | | | |
| PSYCHOLOGICAL | 3 | | | system | 6 | | | | |
| PSYCHOLOGIST | 2 | | | forensic | 5 | | | | |
| exam | 1 | | | health | 5 | | | | |
| committed | 1 | | | mail | 5 | | | | |
| hospital | 1 | | | IDENTIFIED | 3 | | | | |

**File Url 1:** link.storjshare.io/raw/jwjfxk7fwjtngw7od3zdtfdusvja/file/EXHIBIT TTC_files.pdf
**File Url 2:** MnCourtFraud.Substack.com/api/v1/file/7f76f1b4-0a10-49c4-9f02-2c63130c4e38.pdf
**File Url 3:** Matt1Up.Substack.com/api/v1/file/871e56e5-c3ab-405d-8303-492364f9bf5.pdf
**File Url 4:** drive.proton.me/urls/4W4V69AJR8#YEDV4apQpGnC

**EXHIBIT TTC | p. 5**

**Finding of Incompetency and Order - January 17, 2024 | MN 4th District 27-CR-23-1886**

| Term | Qty | Term | Qty | Term | Qty | Term | Qty | Term | Qty |
|---|---|---|---|---|---|---|---|---|---|
| RATIONAL | 1 | MENTAL | 11 | BEHAVIORAL | 1 | | | opine | 1 |
| DIAGNOSIS | 1 | COMPETENCY | 10 | UNCONTESTED BY EITHER PARTY | 1 | | | | |
| COGNITIVE | 1 | MENTAL HEALTH | 4 | | | | | | |
| | | COMPETENCY TO PROCEED | 4 | CIVIL COMMITMENT | 3 | | | | |
| Hennepin | 14 | PREPETITION SCREENING | 3 | mail | 3 | | | | |
| Fourth Judicial District | 5 | RULE 20 | 2 | firearm | 1 | | | | |
| Hennepin County Attorney | 5 | IMPAIRMENT | 1 | | | | | | |
| Psychological Services | 4 | COMPETENT | 1 | CONFINEMENT | 1 | | | | |
| CONCLUSIONS OF LAW | 2 | incompetent | 1 | force | 1 | | | | |
| BY THE COURT | 1 | mental illness | 1 | | | | | | |
| | | Rule 20.01 | 1 | electronic | 1 | | | | |
| Klein | 1 | rationally consult with counsel | 1 | military | 1 | | | | |
| Arneson | 1 | participate in the defense | 1 | | | | | | |
| | | competence | 1 | record | 14 | | | | |
| COMMITMENT | 6 | cognitive impairment | 1 | file | 8 | | | | |
| PSYCHOLOGICAL | 5 | | | health | 8 | | | | |
| COMMITTED | 5 | | | judicial | 5 | | | | |
| FACILITY | 4 | | | author | 4 | | | | |
| CIVIL COMMITMENT | 3 | | | filed | 4 | | | | |
| CIVILLY COMMITTED | 2 | | | mail | 3 | | | | |
| BEHAVIOR | 1 | | | conclusions | 2 | | | | |
| HOSPITAL | 1 | | | findings | 2 | | | | |
| IMPAIR | 1 | | | supporting | 2 | | | | |
| PSYCHOLOGIST | 1 | | | underlying | 2 | | | | |
| TREATMENT FACILITY | 1 | | | connection | 1 | | | | |
| ORDERED TO COOPERATE | 1 | | | forensic | 1 | | | | |
| | | | | produced | 1 | | | | |
| written report | 4 | | | reports | 1 | | | | |
| prepetition screening | 3 | | | | | | | | |

**File Url 1:** link.storjshare.io/raw/jwjfxk7fwjtngw7od3zdtfdusvja/file/EXHIBIT TTC_files.pdf
**File Url 2:** MnCourtFraud.Substack.com/api/v1/file/7f76f1b4-0a10-49c4-9f02-2c63130c4e38.pdf
**File Url 3:** Matt1Up.Substack.com/api/v1/file/871e56e5-c3ab-405d-8303-4923644f9bf5.pdf
**File Url 4:** drive.proton.me/urls/4W4V69AJR8#YEDV4apQpGnC

**Third Rule 20 Exam Report - December 20, 2024**  *(Appellant did not participate in this Rule 20 Exam at all)*  | MN 4th District 27-CR-23-1886

| Term | Qty | Term | Qty | Term | Qty | Term | Qty | Term | Qty |
|---|---|---|---|---|---|---|---|---|---|
| PSYCHOTIC | 6 | UNSPECIFIED SCHIZOPHRENIA | 2 | Examiner | 6 | file | 9 | violations of his constitutional rights | 1 |
| DISORDER | 5 | NEUROLEPTIC | 1 | legal | 4 | FRAUD | 8 | | |
| PSYCHOSIS | 5 | | | due process | 1 | filed | 7 | | |
| DIAGNOSIS | 4 | SYMPTOM | 13 | constitutional | 1 | record | 7 | | |
| DELUSION | 3 | INTERVENTION | 3 | | | DISCOVERY | 5 | | |
| DIAGNOSE | 2 | PSYCHOTIC DISORDER | 2 | FRAUD | 8 | specific | 5 | | |
| UNSPECIFIED | 2 | IMPAIRED | 2 | CIVIL COMMITMENT | 5 | consistent | 4 | | |
| BELIEFS | 2 | PSYCHOTIC SYMPTOMS | 2 | DISCOVERY | 5 | CONSPIRACY | 4 | | |
| SCHIZOPHRENIA | 2 | IMPAIRMENT | 1 | firearm | 3 | DISCOVERY MATERIALS | 4 | | |
| rational | 1 | DELUSIONAL BELIEF | 1 | mail | 3 | FRAUDULENT | 4 | | |
| mania | 1 | THOUGHT PROCESS | 1 | emergency | 2 | judicial | 4 | | |
| cognitive | 1 | DEFENDANT'S SYMPTOMS | 1 | | | reports | 4 | | |
| paranoid | 1 | persecution | 1 | Due Process | 1 | assigned | 3 | | |
| paranoia | 1 | delusional disorder | 1 | JUDICIAL MISCONDUCT | 1 | forensic | 3 | | |
| | | | | | | mail | 3 | | |
| Hennepin | 4 | COMPETENCE | 12 | DECEPTIVE | 2 | specifically | 3 | | |
| Psychological Services | 4 | MENTAL | 5 | emergency | 2 | document | 2 | | |
| | | RULE 20 | 5 | TARGETING | 2 | documents | 2 | | |
| Raissa | 2 | COMPETENT | 4 | attempted | 1 | EVIDENCE | 2 | | |
| | | MENTAL ILLNESS | 4 | contain | 1 | FRAUDULENT DISCOVERY | 2 | | |
| EXAM | 12 | COMPETENCY | 3 | DECEPTION | 1 | MISCONDUCT | 2 | | |
| COMMITMENT | 10 | RULE 20.01 | 3 | due process | 1 | participation | 2 | | |
| PSYCHOLOGICAL | 7 | INCOMPETENT | 2 | ongoing | 1 | VIOLATION | 2 | | |
| PSYCHIATRIC | 6 | competency to proceed | 2 | participated | 1 | VIOLATIONS | 2 | | |
| DISORDER | 5 | incompetent to proceed | 2 | repeatedly | 1 | ALTERED | 1 | | |
| CIVIL COMMITMENT | 5 | mental health | 1 | WIDESPREAD | 1 | constitution | 1 | | |
| stayed | 5 | cognitive impairment | 1 | | | constitutional | 1 | | |
| impair | 3 | | | institutional | 1 | DIGITAL | 1 | | |
| behavior | 2 | | | INVENTION | 1 | DIGITALLY | 1 | | |
| psychological evaluation | 1 | | | | | foundation | 1 | | |
| symptoms of mental | 1 | | | | | FRAUDULENTLY | 1 | | |
| THOUGHT PROCESSES | 1 | | | | | health | 1 | | |
| ANTIPSYCHOTIC | 1 | | | | | identified | 1 | | |
| impaired thought processes | 1 | | | | | numbers | 1 | | |
| | | | | | | official | 1 | | |
| | | | | | | PROVEN | 1 | | |
| | | | | | | REPEATED | 1 | | |
| | | | | | | RETALIATION | 1 | | |

File Url 1: link.storjshare.io/raw/jwjfxk7fwjtngw7od3zdtfdusvja/file/EXHIBIT TTC_files.pdf
File Url 2: MnCourtFraud.Substack.com/api/v1/file/7f76f1b4-0a10-49c4-9f02-2c63130c4e38.pdf
File Url 3: Matt1Up.Substack.com/api/v1/file/871e56e5-c3ab-405d-8303-4923644f9bf5.pdf
File Url 4: drive.proton.me/urls/4W4V69AJR8#YEDV4apQpGnC

EXHIBIT TTC | p. 7

**Hearing Transcript - March 5, 2025 | Contested Competency Hearing in Front of Judge William H. Koch | MN 4th District 27-CR-23-1886**

| Term | Qty | Term | Qty | Term | Qty | Term | Qty | Term | Qty | Term | Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|
| psychotic | 4 | concerned | 1 | system | 9 | PROOF | 1 | ENGINEER /ed /ing / | 11 | opine | 1 |
| bipolar | 4 | | | FALSE | 8 | prosecutorial | 1 | COMPLETED | 10 | | |
| psychosis | 3 | DISCOVERY | 30 | filings | 8 | PROVES | 1 | CALIFORNIA | 9 | | |
| anxiety | 3 | FRAUD | 7 | RESEARCH | 8 | reports | 1 | SUCCESSFUL /ly / | 8 | | |
| disorder | 2 | firearm | 5 | documents | 7 | responsible | 1 | PATENT | 7 | | |
| rational | 2 | dismiss | 4 | FRAUD | 7 | strategy | 1 | BACKGROUND *(my)* | 5 | | |
| delusion | 2 | Civil Commitment | 4 | IMAGE | 7 | structure | 1 | DREAM | 4 | | |
| mania | 2 | mail | 3 | IMAGES | 7 | systems | 1 | ASSEMBLE /ies/ | 4 | | |
| grandiose | 2 | | | TECHNICAL | 7 | TAMPERING | 1 | PUBLICATIONS | 4 | | |
| diagnose | 1 | LIFE | 6 | CONSISTENT | 6 | transcript | 1 | PROJECT /s / | 4 | | |
| diagnosis | 1 | MANIPULATE | 6 | FRAUDULENT | 6 | uniform | 1 | DESIGN /ed /er /ing / | 4 | | |
| | | MANIPULATED | 6 | health | 6 | | | MATHEMATICAL /ly / | 4 | | |
| Hennepin | 5 | NARRATIVE | 5 | MANIPULATED | 6 | EVIDENCE | 27 | NETFLIX | 4 | | |
| Fourth Judicial District | 1 | FALSE NARRATIVE | 4 | official | 6 | CLAIM /s /ed /ing / | 25 | TRUTH | 4 | | |
| | | attempted | 1 | FRAUDULENT DISCOVERY | 5 | SUBSTANTIATE /ing /ed / | 5 | HONEST | 4 | | |
| Biglow | 6 | contain | 3 | NARRATIVE | 5 | RETROACTIVELY | 4 | NIGHTCLUB | 3 | | |
| Raissa | 2 | INTENTIONAL | 2 | INTENT | 4 | TRUTH | 4 | COMPUTER | 3 | | |
| | | DECEPTIVE | 1 | judicial | 4 | HONEST | 4 | WORLD | 3 | | |
| exam | 25 | DEPRIVE | 1 | statements | 4 | documented | 3 | OBLIGATION /s / | 3 | | |
| commitment | 7 | DEPRIVED | 1 | connection | 3 | documentation | 3 | CONCEPTUAL /ize / | 3 | | |
| civil commitment | 4 | MANIPULATION | 1 | digital | 3 | PROVE | 3 | PROJECTION MAPPING | 3 | | |
| stayed | 4 | ONGOING | 1 | DISCOVERY MATERIALS | 3 | INVESTIGATE /d / | 2 | LIGHTING | 2 | | |
| psychologist | 3 | participated | 1 | documented | 3 | PROOF | 1 | LOGISTIC /s /al / | 2 | | |
| antipsychotic | 3 | RESOLUTION | 1 | mail | 3 | POST FACTO | 1 | COACHELLA | 2 | | |
| disorder | 2 | | | specific | 3 | | | VIETNAM | 2 | | |
| committed | 2 | PATENT | 7 | FINDINGS | 2 | PHOTO /s /graphs / | 35 | SAUDI ARABIA | 2 | | |
| hospital | 1 | NETFLIX | 4 | FORENSIC | 2 | DISCOVERY | 30 | COMPLEX | 2 | | |
| civilly committed | 1 | ENGINEERING | 2 | letter | 2 | FALSE | 8 | LOGICAL | 2 | | |
| | | CORPORATE | 1 | licensed | 2 | MANIPULATE /ion /ed / | 7 | HIGH-PROFILE | 2 | | |
| competent | 32 | ELECTRONIC | 1 | specifically | 2 | FRAUDULENT DISCOVERY | 6 | DIGITAL MEDIA | 1 | | |
| incompetent | 19 | MILITARY | 1 | appellate | 1 | FALSE NARRATIVE | 4 | DIGITAL AND INTERACTIVE MEDIA | 1 | | |
| Rule 20 | 19 | PIXEL | 1 | custody | 1 | ASPECT RATIO | 4 | PROJECTION MATRIX | 1 | | |
| competency | 17 | PRIOR ART | 1 | DISCREDIT | 1 | INCONSISTENT /cy / | 3 | broadcast to MILLIONS OF PEOPLE on NBC | 1 | | |
| mental | 10 | TECHNOLOGY | 1 | DUPLICATE | 1 | UNTRUE | 3 | broadcast to MILLIONS OF PEOPLE LIVE | 1 | | |
| competence | 9 | THEFT | 1 | FAILURE | 1 | NOT TRUE | 2 | SAUDI ROYAL FAMILY | 1 | | |
| mental health | 6 | file | 35 | implausible | 1 | | | | | | |
| mental illness | 2 | DISCOVERY | 30 | inclusion | 1 | | | | | | |
| Rule 20.01 | 2 | EVIDENCE | 27 | indifference | 1 | | | competent /ce/cy/ly/ | 32 | | |
| | | filed | 24 | MANIPULATION | 1 | | | commitment | 7 | | |
| legal | 7 | filing | 17 | matrix | 1 | | | ANTIPSYCHOTIC DRUGS AGAINST MY WILL | 2 | | |
| expert | 7 | record | 16 | MISCONDUCT | 1 | | | committed | 2 | | |
| concern | 5 | document | 15 | officially | 1 | | | delusions | 2 | | |
| Examiner | 1 | original | 11 | procedural | 1 | | | rational /ly/ | 2 | | |
| | | | | | | | | ANTIPSYCHOTIC DRUGS TO MAKE ME WELL | 1 | | |

**File Url 1:** link.storjshare.io/raw/jwjfxk7fwjtngw7od3zdtfdusvja/file/EXHIBIT TTC_files.pdf
**File Url 2:** MnCourtFraud.Substack.com/api/v1/file/7f76f1b4-0a10-49c4-9f02-2c63130c4e38.pdf
**File Url 3:** Matt1Up.Substack.com/api/v1/file/871e56e5-c3ab-405d-8303-4923644f9bf5.pdf
**File Url 4:** drive.proton.me/urls/4W4V69AJR8#YEDV4apQpGnC

**Order Regarding Competency - April 3, 2025 | Purportedly Prepared by Named Defendant, and Judge William H. Koch | MN 4th District 27-CR-23-1886**

| Term | Qty | Term | Qty | Term | Qty | Term | Qty | Term | Qty | Term | Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RATIONAL | 4 | UNSPECIFIED SCHIZOPHRENIA | 1 | firearm | 3 | file | 6 | violations of his constitutional rights | 1 | opine | 5 |
| BELIEFS | 3 | | | | | filed | 6 | due process right not to be tried | 1 | | |
| DELUSION | 2 | SYMPTOM | 5 | DISCOVERY | 2 | findings | 4 | | | | |
| DIAGNOSE | 2 | IMPAIRED | 2 | FRAUD | 1 | conclusions | 2 | | | | |
| PSYCHOSIS | 2 | THOUGHT PROCESS | 2 | Due Process | 1 | DISCOVERY | 2 | | | | |
| PARANOID | 2 | PSYCHOTIC DISORDER | 1 | Civil Commitment | 1 | DISCOVERY MATERIALS | 2 | | | | |
| DISORDER | 1 | impairment | 1 | ongoing | 2 | EVIDENCE | 2 | | | | |
| PSYCHOTIC | 1 | | | due process | 1 | judicial | 2 | | | | |
| UNSPECIFIED | 1 | COMPETENT | 15 | MANIPULATE | 1 | participation | 2 | | | | |
| COGNITIVE | 1 | COMPETENCY | 11 | MANIPULATED | 1 | record | 2 | | | | |
| SCHIZOPHRENIA | 1 | | | resolution | 1 | assigned | 1 | | | | |
| | | Rule 20 | 6 | | | AUTHENTIC | 1 | | | | |
| Hennepin | 4 | MENTAL ILLNESS | 6 | CORPORATE | 2 | consistent | 1 | | | | |
| CONCLUSIONS OF LAW | 2 | INCOMPETENT | 4 | NETFLIX | 2 | constitution | 1 | | | | |
| Fourth Judicial District | 1 | Rule 20.01 | 4 | THEFT | 2 | constitutional | 1 | | | | |
| BY THE COURT | 1 | competence | 3 | ENGINEERING | 1 | custody | 1 | | | | |
| Hennepin County Attorney | 1 | competency to proceed | 2 | INTELLECTUAL | 1 | EVIDENTIARY | 1 | | | | |
| | | incompetent to proceed | 2 | PATENT | 1 | foundation | 1 | | | | |
| Raissa | 1 | | | | | FRAUD | 1 | | | | |
| | | rationally consult with counsel | 2 | | | health | 1 | | | | |
| exam | 3 | mental health | 1 | | | licensed | 1 | | | | |
| impair | 3 | participate in the defense | 1 | | | MANIPULATED | 1 | | | | |
| symptoms of mental | 3 | cognitive impairment | 1 | | | research | 1 | | | | |
| THOUGHT PROCESSES | 2 | | | | | VIOLATION | 1 | | | | |
| commitment | 1 | legal | 6 | | | VIOLATIONS | 1 | | | | |
| disorder | 1 | credible | 2 | | | | | | | | |
| civil commitment | 1 | Examiner | 1 | | | | | | | | |
| impaired thought processes | 1 | due process | 1 | | | | | | | | |
| | | constitutional | 1 | | | | | | | | |
| | | protective duty | 1 | | | | | | | | |

**File Url 1:** link.storjshare.io/raw/jwjfxk7fwjtngw7od3zdtfdusvja/file/EXHIBIT TTC_files.pdf
**File Url 2:** MnCourtFraud.Substack.com/api/v1/file/7f76f1b4-0a10-49c4-9f02-2c63130c4e38.pdf
**File Url 3:** Matt1Up.Substack.com/api/v1/file/871e56e5-c3ab-405d-8303-4923644f9bf5.pdf
**File Url 4:** drive.proton.me/urls/4W4V69AJR8#YEDV4apQpGnC

**EXHIBIT TTC | p. 9**

**Hearing Transcript - April 17, 2025 | Omnibus Hearing in Front of Judge Sarah Hudleston | MN 4th District 27-CR-23-1886**

| Term | Qty | Term | Qty | Term | Qty | Term | Qty | Term | Qty | Term | Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hennepin | 5 | COMPETENCY | 5 | legal | 8 | file | 24 | | | | |
| Fourth Judicial District | 2 | competent | 1 | | | filed | 21 | | | | |
| Hennepin County Attorney | 1 | incompetent | 1 | dismiss | 3 | record | 6 | | | | |
| | | Rule 20 | 1 | SELF-REPRESENTED | 2 | STRATEGY | 6 | | | | |
| Raissa | 2 | Rule 20.01 | 1 | FRIVOLOUS | 1 | official | 4 | | | | |
| | | competence | 1 | MOTION TO DISMISS | 1 | TECHNICAL | 4 | | | | |
| exam | 1 | | | contested competency hearing | 1 | EVIDENTIARY | 3 | | | | |
| | | | | | | filing | 3 | | | | |
| | | | | | | RESEARCH | 3 | | | | |
| | | | | | | transcript | 3 | | | | |
| | | | | | | judicial | 2 | | | | |
| | | | | | | SPECIFIC | 2 | | | | |
| | | | | | | block | 1 | | | | |
| | | | | | | connection | 1 | | | | |
| | | | | | | EVIDENCE | 1 | | | | |
| | | | | | | filings | 1 | | | | |
| | | | | | | intent | 1 | | | | |
| | | | | | | procedural | 1 | | | | |
| | | | | | | specifically | 1 | | | | |

**File Url 1:** link.storjshare.io/raw/jwjfxk7fwjtngw7od3zdtfdusvja/file/EXHIBIT TTC_files.pdf
**File Url 2:** MnCourtFraud.Substack.com/api/v1/file/7f76f1b4-0a10-49c4-9f02-2c63130c4e38.pdf
**File Url 3:** Matt1Up.Substack.com/api/v1/file/871e56e5-c3ab-405d-8303-4923644f9bf5.pdf
**File Url 4:** drive.proton.me/urls/4W4V69AJR8#YEDV4apQpGnC

10

EXHIBIT TTC | p. 10

# Hearing Transcript - April 29, 2025 | Faretta Hearing, Turned Into Fourth Rule 20.01 Exam Order | Judge Sarah Hudleston | MN 4th District 27-CR-23-1886

| Term | Qty |
|---|---|
| RATIONAL | 7 |
| DELUSION | 3 |
| PARANOIA | 3 |
| | |
| Hennepin | 7 |
| Fourth Judicial District | 2 |
| Hennepin County Attorney | 1 |
| | |
| Raissa | 3 |
| Klein | 1 |
| | |
| exam | 2 |
| | |
| symptom | 1 |
| | |
| RULE 20 | 12 |
| COMPETENCY | 9 |
| COMPETENT | 6 |
| RULE 20.01 | 4 |
| MENTAL | 3 |
| INCOMPETENT | 2 |
| COMPETENCE | 2 |
| MENTAL ILLNESS | 1 |
| MENTAL HEALTH | 1 |
| INCOMPETENT TO PROCEED | 1 |

| Term | Qty |
|---|---|
| CONCERN | 6 |
| Examiner | 2 |
| legal | 2 |
| concerned | 1 |
| | |
| dismiss | 8 |
| MOTION TO DISMISS | 6 |
| DISCOVERY | 3 |
| FRAUD | 2 |
| MAIL | 2 |

| Term | Qty |
|---|---|
| contain | 3 |
| COORDINATED | 2 |
| MANIPULATION | 2 |
| INTENTIONAL | 1 |
| MANIPULATE | 1 |
| MANIPULATED | 1 |
| operation | 1 |
| | |
| PATENT | 15 |
| NETFLIX | 5 |
| TECHNOLOGY | 3 |
| PATENTED | 2 |
| INVENTION | 1 |
| MOTIVE | 1 |
| PATENT THEFT | 1 |
| PRIOR ART | 1 |
| TECHNOLOGICAL | 1 |
| THEFT | 1 |

| Term | Qty |
|---|---|
| filed | 27 |
| record | 11 |
| filing | 9 |
| filings | 9 |
| EVIDENCE | 8 |
| CONSPIRACY | 6 |
| system | 6 |
| document | 4 |
| official | 4 |
| DISCOVERY | 3 |
| transcript | 3 |
| COORDINATED | 2 |
| FRAUD | 2 |
| FRAUDULENT | 2 |
| generated | 2 |
| judicial | 2 |
| MAIL | 2 |
| MANIPULATION | 2 |
| MCRO | 2 |
| ALTERED | 1 |
| assigned | 1 |
| automated | 1 |
| connection | 1 |
| consistent | 1 |
| custody | 1 |
| documented | 1 |
| documents | 1 |
| FAKE | 1 |
| FALSE | 1 |
| FRAUDULENT DISCOVERY | 1 |
| handwritten | 1 |
| health | 1 |
| IMAGE | 1 |
| IMAGES | 1 |
| intent | 1 |
| legitimacy | 1 |
| manipulated | 1 |
| PROVES | 1 |
| repeated | 1 |
| specific | 1 |
| specifically | 1 |
| statements | 1 |
| systems | 1 |

| Term | Qty |
|---|---|
| UNCOVERED | 1 |
| uniform | 1 |
| USPS | 1 |

| Term | Qty |
|---|---|
| opine | 1 |

**File Url 1:** link.storjshare.io/raw/jwjfxk7fwjtngw7od3zdtfdusvja/file/EXHIBIT TTC_files.pdf
**File Url 2:** MnCourtFraud.Substack.com/api/v1/file/7f76f1b4-0a10-49c4-9f02-2c63130c4e38.pdf
**File Url 3:** Matt1Up.Substack.com/api/v1/file/871e56e5-c3ab-405d-8303-4923644f9bf5.pdf
**File Url 4:** drive.proton.me/urls/4W4V69AJR8#YEDV4apQpGnC

EXHIBIT TTC | p. 11

**Order Regarding Pro Se Motions - May 30, 2025 | Purportedly Produced, and Signed by Judge Sarah Hudleston | MN 4th District 27-CR-23-1886**

| Term | Qty | Term | Qty | Term | Qty | Term | Qty | Term | Qty |
|---|---|---|---|---|---|---|---|---|---|
| **RATIONAL** | **1** | Raissa | 1 | **EMERGENCY** | **1** | filed | 2 | | |
| | | | | **EMERGENCY MOTION** | **1** | filing | 2 | | |
| Hennepin | 3 | **COMPETENCY** | **2** | **MOTION TO DISMISS** | **1** | associated | 1 | | |
| Fourth Judicial District | 1 | **RULE 20** | **1** | dismiss | 1 | filings | 1 | | |
| BY THE COURT | 1 | **RULE 20.01** | **1** | motion to stay | 1 | judicial | 1 | | |
| Hennepin County Attorney | 1 | **RATIONALLY CONSULT WITH COUNSEL** | **1** | | | record | 1 | | |
| | | | | emergency | 1 | | | | |

**File Url 1:** link.storjshare.io/raw/jwjfxk7fwjtngw7od3zdtfdusvja/file/EXHIBIT TTC_files.pdf
**File Url 2:** MnCourtFraud.Substack.com/api/v1/file/7f76f1b4-0a10-49c4-9f02-2c63130c4e38.pdf
**File Url 3:** Matt1Up.Substack.com/api/v1/file/871e56e5-c3ab-405d-8303-4923644f9bf5.pdf
**File Url 4:** drive.proton.me/urls/4W4V69AJR8#YEDV4apQpGnC

**All Three of Appellant's Rule 20.01 Exam Reports | March 10, 2023,  January 11, 2024,  December 20, 2024 | MN 4th District 27-CR-23-1886**

| Term | Qty | Term | Qty | Term | Qty | Term | Qty | Term | Qty | Term | Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DELUSION | 47 | CIVIL COMMITMENT | 11 | COMPETENCE | 12 | repeatedly | 2 | violations of his constitutional rights | 2 | opine | 2 |
| DISORDER | 36 | stayed | 9 | COMPETENT | 10 | contributed | 1 | FRAUD | 16 | INTERFERE | 2 |
| PSYCHOTIC | 31 | THOUGHT PROCESSES | 9 | RULE 20.01 | 8 | DECEPTION | 1 | health | 14 | involvement | 2 |
| BELIEFS | 22 | impaired thought processes | 8 | COMPETENCY TO PROCEED | 8 | detention | 1 | statements | 14 | licensed | 2 |
| RATIONAL | 21 | hospital | 7 | INCOMPETENT | 6 | due process | 1 | judicial | 12 | OBSTRUCT | 2 |
| DIAGNOSIS | 21 | committed | 5 | incompetent to proceed | 5 | forced | 1 | DISCOVERY MATERIALS | 10 | participating | 2 |
| UNSPECIFIED | 10 | psychologist | 5 | cognitive impairment | 5 | MANIPULATION | 1 | document | 10 | PROVEN | 2 |
| DIAGNOSE | 8 | competency-related abilities | 5 | rationally consult with counsel | 2 | ongoing | 1 | identified | 9 | PROVING | 2 |
| SCHIZOPHRENIA | 8 | hospitalization | 5 | participate in the defense | 2 | identified | 1 | INTENT | 8 | STATISTICAL | 2 |
| CLINICAL | 8 | CIVILLY COMMITTED | 2 | COMPETENCY RESTORATION | 1 | WIDESPREAD | 1 | specifically | 8 | strategy | 2 |
| PSYCHOSIS | 6 | symptoms of mental | 2 |  |  |  |  | system | 8 | violation | 2 |
| MANIA | 5 | ANTIPSYCHOTIC | 2 | legal | 28 | PATENT | 23 | FRAUDULENT | 7 | violations | 2 |
| COGNITIVE | 5 | FACILITY | 1 | Examiner | 6 | TECHNOLOGY | 16 | CONSPIRACY | 6 | ANOMALIES | 1 |
| ANXIETY | 5 | psychological evaluation | 1 | BEHAVIORAL | 5 | INVENTION | 12 | ANALYSIS | 5 | authored | 1 |
| MANIC | 4 | forced | 1 | concern | 5 | CORPORATION | 7 | documents | 5 | connection | 1 |
| GRANDIOSITY | 4 | ANTI-PSYCHOTIC MEDICATION | 1 | assessment | 3 | PATENTED | 7 | narrative | 5 | constitution | 1 |
| BIPOLAR | 3 | anti-psychotic | 1 | concerned | 2 | NETFLIX | 5 | admission | 4 | constitutional | 1 |
| PARANOID | 3 | psychiatric condition | 1 | due process | 1 | TECHNOLOGICAL | 5 | conclusions | 4 | documented | 1 |
| PARANOIA | 3 |  |  | constitutional | 1 | ELECTRONIC | 4 | implausible | 4 | embedded | 1 |
| GRANDIOSE | 2 | UNSPECIFIED SCHIZOPHRENIA | 8 | expert | 1 | 11577177 | 3 | misuse | 4 | evidentiary | 1 |
| CLINICAL PRESENTATION | 2 | RISK OF HARM | 3 | immediate hospitalization | 1 | CEO | 3 | participation | 4 | FAKE | 1 |
| HALLUCINATION | 1 | NEUROLEPTIC | 1 |  |  | COMPANY | 3 | reports | 4 | FALSE | 1 |
| HYPOMANIA | 1 |  |  | mail | 21 | CORPORATE | 2 | ALTERED | 3 | foundation | 1 |
| GRANDIOSE DELUSION | 1 | SYMPTOM | 44 | DISCOVERY | 17 | FINANCIAL | 2 | archive | 3 | IMAGES | 1 |
|  |  | PSYCHOTIC DISORDER | 15 | FRAUD | 16 | MILITARY | 2 | assigned | 3 | implication | 1 |
| Hennepin | 16 | IMPAIRED | 14 | CIVIL COMMITMENT | 11 | ARMY | 1 | author | 3 | implications | 1 |
| Psychological Services | 10 | THOUGHT PROCESS | 9 | firearm | 10 | BUSINESS | 1 | continued | 3 | intervene | 1 |
| Fourth Judicial District | 6 | DELUSIONAL BELIEF | 8 | emergency | 4 | DARPA | 1 | discovered | 3 | investigation | 1 |
| Forensic Psychologist | 3 | PSYCHOTIC SYMPTOMS | 8 | dismiss | 1 | ENTERTAINMENT | 1 | instances | 3 | IRREGULARITIES | 1 |
| Hennepin County Attorney | 2 | impairment | 2 | Due Process | 1 | INSTITUTIONAL | 1 | MISCONDUCT | 3 | MANIPULATION | 1 |
| BY THE COURT | 1 | intervention | 7 | JUDICIAL MISCONDUCT | 1 | LINKEDIN | 1 | pattern | 3 | matrix | 1 |
|  |  | delusional disorder | 4 |  |  | PROGRAMMING | 1 | repeated | 3 | numbers | 1 |
| Klein | 2 | persecution | 3 | force | 9 | THEFT | 1 | research | 3 | official | 1 |
| Raissa | 2 | decreased need for sleep | 3 | contain | 7 | TREADMILL | 1 | ARTIFICIAL | 2 | produced | 1 |
| Prochazka | 1 | tangential | 2 | NEFARIOUS | 6 |  |  | associated | 2 | proof | 1 |
|  |  | Defendant's symptoms | 1 | narrative | 5 | record | 41 | correspondence | 2 | RETALIATION | 1 |
| DISORDER | 36 | incoherent | 1 | emergency | 4 | file | 40 | digital | 2 | SPREADSHEET | 1 |
| EXAM | 27 |  |  | life | 4 | filed | 29 | DIGITALLY | 2 | structure | 1 |
| COMMITMENT | 21 | MENTAL | 37 | attempted | 3 | forensic | 25 | FRAUDULENT DISCOVERY | 2 | supporting | 1 |
| IMPAIR | 21 | COMPETENCY | 24 | TARGETING | 3 | consistent | 24 | FRAUDULENTLY | 2 | supports | 1 |
| PSYCHIATRIC | 16 | RULE 20 | 16 | DECEPTIVE | 2 | mail | 21 | IMAGE | 2 | UNCOVERED | 1 |
| PSYCHOLOGICAL | 13 | MENTAL ILLNESS | 15 | participated | 2 | EVIDENCE | 20 | intended | 2 |  |  |
| BEHAVIOR | 13 | MENTAL HEALTH | 12 | prolonged | 2 | specific | 18 |  |  |  |  |
|  |  |  |  |  |  | DISCOVERY | 17 |  |  |  |  |

File Url 1: link.storjshare.io/raw/jwjfxk7fwjtngw7od3zdtfdusvja/file/EXHIBIT TTC_files.pdf
File Url 2: MnCourtFraud.Substack.com/api/v1/file/7f76f1b4-0a10-49c4-9f02-2c63130c4e38.pdf
File Url 3: Matt1Up.Substack.com/api/v1/file/871e56e5-c3ab-405d-8303-4923644f9bf5.pdf
File Url 4: drive.proton.me/urls/4W4V69AJR8#YEDV4apQpGnC

13

EXHIBIT TTC | p. 13

**All Three Rule 20.01 Exam Reports, Both Finding of Incompetency Orders *(and "Order-Other")*, Witness Statement, Order Regarding Competency, and Order Regarding Pro Se Motions | MN 4th District 27-CR-23-1886**

| Term | Qty | Term | Qty | Term | Qty | Term | Qty | Term | Qty | Term | Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DELUSION | 71 | BEHAVIOR | 16 | belief that he is under duress | 2 | judicial misconduct | 1 | violations of his constitutional rights | 1 | opine | 12 |
| DISORDER | 47 | psychiatric | 16 | DEFENDANT'S SYMPTOMS | 1 | motion to stay | 1 | | | | |
| PSYCHOTIC | 41 | CIVIL COMMITMENT | 15 | incoherent | 1 | | | INVENTOR | 2 | strategy | 2 |
| BELIEFS | 40 | COMMITTED | 14 | | | force | 10 | ARMY | 1 | violation | 2 |
| RATIONAL | 37 | THOUGHT PROCESSES | 11 | MENTAL | 67 | contain | 7 | BUSINESS | 1 | violations | 2 |
| DIAGNOSIS | 28 | stayed | 9 | COMPETENT | 56 | nefarious | 6 | DARPA | 1 | ANOMALIES | 1 |
| UNSPECIFIED | 17 | impaired thought processes | 9 | COMPETENCY | 55 | emergency | 5 | ENGINEERING | 1 | FAKE | 1 |
| DIAGNOSE | 15 | HOSPITAL | 8 | RULE 20 | 31 | narrative | 5 | ENTERTAINMENT | 1 | FALSE | 1 |
| SCHIZOPHRENIA | 13 | psychologist | 8 | MENTAL ILLNESS | 28 | due process | 4 | INSTITUTIONAL | 1 | IMAGES | 1 |
| CLINICAL | 12 | FACILITY | 5 | INCOMPETENT | 23 | life | 4 | INTELLECTUAL | 1 | intervene | 1 |
| PSYCHOSIS | 10 | symptoms of mental | 5 | MENTAL HEALTH | 23 | attempted | 3 | LINKEDIN | 1 | investigation | 1 |
| MANIA | 9 | competency-related abilities | 5 | Rule 20.01 | 20 | ongoing | 3 | PROGRAMMING | 1 | IRREGULARITIES | 1 |
| COGNITIVE | 8 | CIVILLY COMMITTED | 4 | competency to proceed | 18 | TARGETING | 3 | TREADMILL | 1 | MANIPULATED | 1 |
| ANXIETY | 5 | HOSPITALIZATION | 2 | competence | 16 | DECEPTIVE | 2 | | | MANIPULATION | 1 |
| MANIC | 5 | delusional thought | 2 | incompetent to proceed | 13 | | | EVIDENCE | 52 | matrix | 1 |
| GRANDIOSITY | 5 | antipsychotic | 2 | rationally consult with counsel | 8 | participated | 2 | consistent | 31 | retaliation | 1 |
| BIPOLAR | 4 | psychological evaluation | 2 | participate in the defense | 8 | prolonged | 2 | DISCOVERY | 19 | UNCOVERED | 1 |
| PARANOID | 4 | TREATMENT FACILITY | 1 | cognitive impairment | 2 | repeatedly | 2 | FRAUD | 17 | ANOMALIES | 1 |
| PARANOIA | 3 | ordered to cooperate | 1 | prepetition screening | 3 | confinement | 2 | DISCOVERY MATERIALS | 12 | authored | 1 |
| GRANDIOSE | 3 | anti-psychotic medication | 1 | competency restoration | 1 | contributed | 2 | identified | 9 | constitution | 1 |
| CLINICAL PRESENTATION | 2 | forced | 1 | | | DECEPTION | 1 | intent | 8 | constitutional | 1 |
| HALLUCINATION | 2 | anti-psychotic | 1 | legal | 46 | forced | 1 | FRAUDULENT | 7 | DOCUMENTED | 1 |
| HYPOMANIA | 1 | psychiatric condition | 1 | concern | 9 | MANIPULATE | 1 | CONSPIRACY | 1 | embedded | 1 |
| GRANDIOSE DELUSION | 1 | | | Examiner | 7 | MANIPULATED | 1 | OBSTRUCT | 6 | evidentiary | 1 |
| | | Unspecified Schizophrenia | 13 | BEHAVIORAL | 6 | MANIPULATION | 1 | narrative | 5 | FAKE | 1 |
| Hennepin | 43 | written report | 4 | due process | 4 | resolution | 1 | research | 4 | FALSE | 1 |
| Fourth Judicial District | 17 | risk of harm | 3 | credible | 4 | widespread | 1 | altered | 3 | FORENSIC ANALYSIS | 1 |
| Psychological Services | 14 | prepetition screening | 3 | assessment | 3 | | | discovered | 3 | foundation | 1 |
| Hennepin County Attorney | 10 | neuroleptic | 1 | expert | 3 | PATENT | 42 | MISCONDUCT | 3 | images | 1 |
| CONCLUSIONS OF LAW | 10 | | | protective duty | 3 | TECHNOLOGY | 26 | PROOF | 3 | implications | 1 |
| BY THE COURT | 6 | SYMPTOM | 59 | due process right not to be tried | 3 | INVENTION | 12 | violation | 3 | intervene | 1 |
| Forensic Psychologist | 5 | PSYCHOTIC DISORDER | 24 | credibly | 2 | COMPANY | 9 | violations | 3 | investigation | 1 |
| | | IMPAIRED | 20 | credibly testified | 2 | NETFLIX | 9 | ARTIFICIAL | 2 | IRREGULARITIES | 1 |
| Raissa | 4 | DELUSIONAL BELIEF | 18 | constitutional | 2 | 11577177 | 7 | constitution | 1 | MANIPULATION | 1 |
| Klein | 3 | IMPAIRMENT | 11 | mindful of its protective duty | 2 | CORPORATION | 7 | constitutional | 1 | matrix | 1 |
| Prochazka | 1 | THOUGHT PROCESS | 11 | concerned | 2 | ELECTRONIC | 7 | digital | 1 | numbers | 1 |
| Arneson | 1 | PSYCHOTIC SYMPTOMS | 8 | immediate hospitalization | 1 | PATENTED | 7 | digitally | 1 | official | 1 |
| | | intervention | 7 | uncontested by either party | 1 | TECHNOLOGICAL | 7 | FRAUDULENT DISCOVERY | 1 | PROOF | 1 |
| disorder | 47 | persecution | 5 | firearm | 24 | CEO | 5 | FRAUDULENTLY | 1 | RETALIATION | 1 |
| exam | 38 | delusional disorder | 4 | dismiss | 2 | CORPORATE | 4 | IMAGE | 2 | SPREADSHEET | 1 |
| impair | 31 | decreased need for sleep | 3 | motion to dismiss | 1 | MILITARY | 3 | interfere | 1 | structure | 1 |
| COMMITMENT | 28 | tangential | 2 | Emergency Motion | 1 | THEFT | 3 | proven | 1 | supports | 1 |
| psychological | 18 | duress | 2 | | | FINANCIAL | 2 | proving | 1 | UNCOVERED | 1 |

File Url 1: link.storjshare.io/raw/jwjfxk7fwjtngw7od3zdtfdusvja/file/EXHIBIT TTC_files.pdf
File Url 2: MnCourtFraud.Substack.com/api/v1/file/7f76f1b4-0a10-49c4-9f02-2c63130c4e38.pdf
File Url 3: Matt1Up.Substack.com/api/v1/file/871e56e5-c3ab-405d-8303-4923644f9bf5.pdf
File Url 4: drive.proton.me/urls/4W4V69AJR8#YEDV4apQpGnC

14

EXHIBIT TTC | p. 14

**All 70 Case Files from Appellant's MCRO Dataset Pertaining to Synthetic Defendant "Adrian Michael Wesley" and his three 2017 Cases | 27-CR-17-1555, 27-CR-17-8342, and 27-CR-17-22909**

| Term | Qty | Term | Qty | Term | Qty | Term | Qty | Term | Qty |
|---|---|---|---|---|---|---|---|---|---|
| DISORDER | 33 | impair | 20 | Rule 20.01 | 52 | DETENTION | 24 | opine | 18 |
| RATIONAL | 27 | in the Interests of Justice | 18 | COMPETENCY RESTORATION | 18 | force | 14 | | |
| COGNITIVE | 17 | psychiatric | 14 | competency to proceed | 17 | due process | 12 | | |
| CLINICAL | 13 | CIVILLY COMMITTED | 10 | competence | 17 | CONFINEMENT | 8 | | |
| PSYCHOTIC | 10 | TREATMENT FACILITY | 10 | mental illness | 12 | deprivation | 6 | | |
| UNSPECIFIED | 10 | psychological evaluation | 8 | rationally consult with counsel | 12 | ONGOING | 5 | | |
| DIAGNOSIS | 10 | psychologist | 6 | incompetent to proceed | 10 | suppress | 5 | | |
| DIAGNOSE | 8 | HOSPITALIZATION | 6 | cognitive impairment | 6 | emergency | 4 | | |
| SCHIZOPHRENIA | 7 | BEHAVIORAL CONTROL | 5 | participate in the defense | 3 | PERMANENT | 4 | | |
| CLINICAL PRESENTATION | 5 | BEEN FOUND INCOMPETENT 12 TIMES | 4 | prepetition screening | 3 | INDEFINITELY | 1 | | |
| PSYCHOSIS | 3 | INDEFINITE | 3 | | | life | 3 | | |
| COGNITIVE DEFICIT | 3 | COMPETENCY-RELATED ABILITIES | 3 | Examiner | 58 | attempted | 2 | | |
| | | CIVIL COMMITMENT IS INDEFINITE | 2 | legal | 44 | deprive | 2 | | |
| Hennepin | 285 | No state shall…deprive any person of life, liberty, or property | 2 | justice | 41 | eliminate | 2 | | |
| Fourth Judicial District | 117 | PERSISTING AND PERMANENT | 2 | ST. PETER | 39 | investigative | 2 | | |
| TRANSPORT | 81 | PERMANENT AND ONGOING | 2 | behavioral | 21 | suppressing | 2 | | |
| DHS | 61 | evaluations have noted restoration efforts | 2 | TRANSPORTED | 21 | suppression | 2 | | |
| FORENSIC SERVICES | 40 | WILL NOT BE RESTORED | 2 | DHS Forensic Evaluation | 21 | | | | |
| BY THE COURT | 38 | NON-RESTORABLE | 2 | MINNESOTA SECURITY HOSPITAL | 19 | | | | |
| Hennepin County Attorney | 38 | pretrial confinement in the hospital | 2 | SAINT PETER | 18 | | | | |
| Psychological Services | 30 | EMOTIONAL REGULATION AND BEHAVIORAL CONTROL | 2 | assessment | 12 | | | | |
| Department of Human Services | 19 | remains in a DHS treatment facility | 2 | due process | 12 | | | | |
| CONCLUSIONS OF LAW | 11 | ordered to cooperate | 1 | constitutional | 11 | | | | |
| Forensic Psychologist | 2 | DEFENDANT IS IN A SECURE SETTING INDEFINITELY | 1 | duration | 6 | | | | |
| Psy.D., LP | 2 | | | behavioral notes | 6 | | | | |
| | | | | concern | 4 | | | | |
| Lamas | 23 | UNSPECIFIED SCHIZOPHRENIA | 7 | IMMEDIATE HOSPITALIZATION | 4 | | | | |
| Janzen | 17 | prepetition screening | 3 | Jackson v. Indiana | 4 | | | | |
| Herlofsky | 6 | THOUGHT PROCESSES | 3 | SUITABLE FOR CIVIL COMMITMENT | 4 | | | | |
| A. Otte | 3 | written report | 1 | possible commitment | 4 | | | | |
| Michael K. Browne | 2 | | | expert | 2 | | | | |
| Arneson | 2 | impairment | 14 | INDETERMINATE | 2 | | | | |
| Caligiuri | 1 | PSYCHOTIC DISORDER | 10 | liberty interest | 1 | | | | |
| | | intervention | 7 | concerned | 1 | | | | |
| EXAM | 76 | impaired | 6 | | | | | | |
| COMMITMENT | 59 | THOUGHT PROCESS | 3 | | | | | | |
| COMMITTED | 59 | | | | | | | | |
| PSYCHOLOGICAL | 52 | COMPETENCY | 222 | | | | | | |
| HOSPITAL | 42 | MENTAL | 179 | | | | | | |
| DISORDER | 33 | COMPETENT | 99 | | | | | | |
| BEHAVIOR | 25 | INCOMPETENT | 72 | | | | | | |
| CIVIL COMMITMENT | 24 | RULE 20 | 70 | | | | | | |
| FACILITY | 21 | MENTAL HEALTH | 61 | | | | | | |

**File Url 1:** link.storjshare.io/raw/jwjfxk7fwjtngw7od3zdtfdusvja/file/EXHIBIT TTC_files.pdf
**File Url 2:** MnCourtFraud.Substack.com/api/v1/file/7f76f1b4-0a10-49c4-9f02-2c63130c4e38.pdf
**File Url 3:** Matt1Up.Substack.com/api/v1/file/871e56e5-c3ab-405d-8303-4923644f9bf5.pdf
**File Url 4:** drive.proton.me/urls/4W4V69AJR8#YEDV4apQpGnC

**All 126 Case Files from Appellant's MCRO Dataset which are Digitally Signed by the Fraudulent 1,024 bit RSA "ESolutions" Digital Signature | There is a Total of 130 Case Files Signed by this Signature out of the 3,601 PDF Files | This Word Term Count Excludes Appellant's Four Case Files that Exist in this Set**

| Term | Qty | Term | Qty | Term | Qty | Term | Qty | Term | Qty |
|---|---|---|---|---|---|---|---|---|---|
| DISORDER | 130 | Biglow | 11 | ANTI-PSYCHOTIC MEDICATION | 2 | persecution | 2 | opine | 36 |
| RATIONAL | 60 | Michael K. Browne | 11 | ANTI-PSYCHOTIC | 2 | incoherent | 2 | | |
| DIAGNOSE | 45 | Herlofsky | 9 | HALDOL | 2 | insomnia | 2 | constitutional | 12 |
| PSYCHOTIC | 34 | Prochazka | 6 | RISPERIDONE | 2 | decreased need for sleep | 2 | DURATION | 11 |
| UNSPECIFIED | 34 | Janzen | 4 | OLANZAPINE | 2 | rapid speech | 2 | IMMEDIATE HOSPITALIZATION | 11 |
| BIPOLAR | 28 | Judith L. Cole | 2 | impaired thought processes | 2 | psychotic symptoms | 2 | expert | 10 |
| DELUSION | 26 | Arneson | 2 | impaired by his symptoms of mental illness | 2 | delusional disorder | 2 | Jackson v. Indiana | 9 |
| COGNITIVE | 21 | Raissa | 1 | FORCED MEDICATION | 2 | stimulant use disorder | 2 | schedule your evaluation | 9 |
| DIAGNOSIS | 20 | | | INJECTABLE MEDICATION | 2 | symptomatic | 1 | CONTINUED COMMITMENT | 7 |
| MANIA | 18 | COMMITMENT | 167 | multiple doses | 2 | | | suitable for civil commitment | 7 |
| BELIEFS | 16 | psychological | 166 | psychiatric disorder | 2 | mental | 281 | possible commitment | 7 |
| SCHIZOPHRENIA | 16 | exam | 162 | psychiatric condition | 2 | competency | 274 | therapy | 7 |
| CLINICAL | 15 | disorder | 130 | stayed civil commitment | 1 | competent | 188 | behavioral notes | 7 |
| PSYCHOSIS | 13 | CIVIL COMMITMENT | 82 | medication management | 1 | Rule 20 | 150 | IRTS FACILITY | 6 |
| ANXIETY | 13 | COMMITTED | 77 | | | incompetent | 127 | liberty interest | 5 |
| MANIC | 10 | FACILITY | 71 | risk of harm | 21 | Rule 20.01 | 99 | Fourteenth Amendment | 5 |
| PARANOID | 7 | BEHAVIOR | 67 | cannabis use disorder | 16 | mental illness | 93 | confinement of incompetent | 5 |
| HALLUCINATION | 7 | HOSPITAL | 54 | written report | 15 | mental health | 67 | continued commitment must be justified | 5 |
| GRANDIOSITY | 6 | impair | 43 | prepetition screening | 14 | competency to proceed | 59 | OR AT LEAST EVERY SIX MONTHS | 5 |
| GRANDIOSE | 6 | psychological evaluation | 34 | opioid use disorder | 10 | incompetent to proceed | 21 | CARE FACILITY | 5 |
| CLINICAL PRESENTATION | 4 | psychiatric | 28 | TREATMENT FACILITY | 10 | rationally consult with counsel | 19 | protective duty | 4 |
| PARANOIA | 2 | stayed | 22 | Unspecified Schizophrenia | 9 | competence | 16 | due process right not to be tried | 4 |
| PARANOID THINKING | 2 | INDEFINITE | 22 | psychotropic | 9 | participate in the defense | 15 | credible | 4 |
| GRANDIOSE DELUSION | 2 | HOSPITALIZATION | 21 | poses a risk of harm due to a mental illness | 8 | prepetition screening | 14 | INDETERMINATE | 4 |
| COGNITIVE DEFICIT | 2 | psychologist | 20 | refusal to participate | 2 | cognitive impairment | 11 | uncontested by either party | 4 |
| | | CIVILLY COMMITTED | 19 | untreated | 2 | COMPETENCY RESTORATION | 10 | LOCKED AND SECURED FACILITY | 3 |
| Hennepin | 364 | TREATMENT FACILITY | 14 | delusional beliefs.....previous examinations | 2 | required redirection | 3 | concerned | 2 |
| Fourth Judicial District | 158 | JARVIS  (hearing) | 13 | exhibit symptoms of his diagnoses | 2 | mental-illness | 3 | conspiracy fact | 2 |
| BY THE COURT | 122 | symptoms of mental | 13 | neuroleptic | 1 | mental health professional | 2 | INDEFINITE CIVIL COMMITMENT | 2 |
| Psychological Services | 102 | mind games | 8 | untreated mental illness | 1 | | | MINNESOTA SECURITY HOSPITAL | 1 |
| DHS | 75 | ORDERED TO COOPERATE | 5 | | | Examiner | 134 | SAINT PETER | 1 |
| TRANSPORT | 50 | Defendant was civilly committed | 5 | symptom | 56 | credibly | 74 | mindful of its protective duty | 1 |
| Hennepin County Attorney | 46 | THOUGHT PROCESSES | 5 | impairment | 21 | credibly testified | 68 | Court is concerned | 1 |
| FORENSIC SERVICES | 38 | BEHAVIORAL CONTROL | 4 | psychotic disorder | 17 | AMRTC | 44 | highly credible | 1 |
| Department of Human Services | 26 | THINKING PROCESS | 4 | impaired | 14 | justice | 42 | | |
| CONCLUSIONS OF LAW | 22 | COMPETENCY-RELATED ABILITIES | 4 | intervention | 12 | BEHAVIORAL | 35 | CIVIL COMMITMENT | 82 |
| Psy.D., LP | 13 | FORCED | 4 | PERSONALITY DISORDER | 11 | legal | 34 | firearm | 44 |
| Forensic Psychologist | 11 | delusional thought | 2 | delusional belief | 8 | assessment | 24 | DETENTION | 125 |
| Psy.D., LP, ABPP | 6 | candidate for civil commitment | 2 | THOUGHT PROCESS | 7 | ANOKA METRO REGIONAL | 24 | due process | 20 |
| | | secure facility | 2 | tangential | 6 | concern | 22 | CONFINEMENT | 19 |
| Lamas | 40 | undergo an evaluation | 2 | Defendant's symptoms | 6 | due process | 20 | attempted | 15 |
| Klein | 26 | | | pressured speech | 5 | TRANSPORTED | 18 | INDEFINITELY | 8 |
| Caligiuri | 26 | | | duress | 2 | DHS Forensic Evaluation | 18 | | |

File Url 1: link.storjshare.io/raw/jwjfxk7fwjtngw7od3zdtfdusvja/file/EXHIBIT TTC_files.pdf
File Url 2: MnCourtFraud.Substack.com/api/v1/file/7f76f1b4-0a10-49c4-9f02-2c63130c4e38.pdf
File Url 3: Matt1Up.Substack.com/api/v1/file/871e56e5-c3ab-405d-8303-4923644f9bf5.pdf
File Url 4: drive.proton.me/urls/4W4V69AJR8#YEDV4apQpGnC

**All 27 Case Files from Appellant's MCRO Dataset of 3,601 PDF's Which Lists "Nehring, Alisha" as the Author / Creator in Document's Metadata | MCRO Dataset Contains One Document for Appellant's Case 27-CR-23-1886 Nehring as the Author - the June 14, 2023 "Order for Continuance"** *(included in 27 set)*

| Term | Qty | Term | Qty | Term | Qty | Term | Qty | Term | Qty |
|---|---|---|---|---|---|---|---|---|---|
| DISORDER | 142 | Caligiuri | 6 | RISPERIDONE | 2 | decreased need for sleep | 2 | opine | 55 |
| RATIONAL | 122 | Michael K. Browne | 6 | OLANZAPINE | 2 | rapid speech | 2 | continued commitment must be justified | 14 |
| DIAGNOSE | 58 | Herlofsky | 6 | IMPAIRED THOUGHT PROCESSES | 2 | psychotic symptoms | 2 | CONFINEMENT OF INCOMPETENT | 14 |
| COGNITIVE | 42 | Prochazka | 6 | impaired by his symptoms of mental illness | 2 | delusional disorder | 2 | OR AT LEAST EVERY SIX MONTHS | 14 |
| PSYCHOTIC | 39 | A. Otte | 3 | FORCED MEDICATION | 2 | stimulant use disorder | 2 | behavioral | 13 |
| DELUSION | 33 | Klein | 2 | INJECTABLE MEDICATION | 2 | symptomatic | 1 | ANOKA METRO REGIONAL | 9 |
| BIPOLAR | 30 | Judith L. Cole | 2 | MULTIPLE DOSES | 2 | | | expert | 9 |
| UNSPECIFIED | 29 | | | PSYCHIATRIC DISORDER | 2 | COMPETENCY | 294 | CARE FACILITY | 9 |
| PSYCHOSIS | 25 | DISORDER | 142 | psychiatric condition | 2 | COMPETENT | 272 | uncontested by either party | 9 |
| SCHIZOPHRENIA | 20 | COMMITMENT | 100 | TREATMENT FACILITY | 1 | MENTAL | 217 | TRANSPORTED | 7 |
| MANIA | 18 | COMMITTED | 96 | stayed civil commitment | 1 | INCOMPETENT | 177 | assessment | 6 |
| beliefs | 16 | impair | 69 | medication management | 1 | MENTAL ILLNESS | 98 | ST. PETER | 6 |
| clinical | 16 | HOSPITAL | 66 | written report | 26 | RULE 20 | 69 | protective duty | 5 |
| anxiety | 12 | civil commitment | 56 | prepetition screening | 18 | competency to proceed | 54 | due process right not to be tried | 3 |
| diagnosis | 10 | psychiatric | 49 | psychotropic | 16 | impairment | 47 | credible | 3 |
| manic | 10 | BEHAVIOR | 45 | ORDERED TO COOPERATE | 14 | Rule 20.01 | 45 | MINNESOTA SECURITY HOSPITAL | 3 |
| paranoid | 10 | exam | 40 | UNSPECIFIED SCHIZOPHRENIA | 10 | rationally consult with counsel | 45 | mindful of its protective duty | 2 |
| hallucination | 10 | psychological | 40 | opioid use disorder | 10 | MENTAL HEALTH | 42 | cognizance fact | 2 |
| grandiosity | 6 | civilly committed | 23 | UNTREATED | 5 | participate in the defense | 28 | INDEFINITE CIVIL COMMITMENT | 2 |
| grandiose | 6 | FACILITY | 22 | refusal to participate | 4 | incompetent to proceed | 20 | concerned | 1 |
| clinical presentation | 5 | Jarvis | 22 | risk of harm | 2 | prepetition screening | 18 | Court is concerned | 1 |
| cognitive deficit | 5 | psychologist | 21 | poses a risk of harm due to a mental illness | 2 | cognitive impairment | 16 | highly credible | 1 |
| paranoia | 2 | hospitalization | 18 | delusional beliefs...discussing...previous examinations | 2 | competence | 10 | CIVIL COMMITMENT | 56 |
| paranoid thinking | 2 | INDEFINITE | 16 | exhibit symptoms of his diagnoses | 2 | REQUIRED REDIRECTION | 3 | Due Process | 17 |
| grandiose delusion | 2 | symptoms of mental | 14 | untreated mental illness | 1 | mental-illness | 3 | firearm | 4 |
| Hennepin | 142 | cannabis use disorder | 14 | | | mental health professional | 2 | contested competency hearing | 1 |
| Fourth Judicial District | 41 | undergo an evaluation | 14 | SYMPTOM | 65 | | | evidence | 68 |
| BY THE COURT | 35 | Defendant was civilly committed | 13 | COMPETENCY RESTORATION | 47 | credibly | 74 | DETENTION | 35 |
| PSYCHOLOGICAL SERVICES | 32 | mind games | 8 | PSYCHOTIC DISORDER | 21 | legal | 70 | evidentiary | 24 |
| DHS | 21 | THOUGHT PROCESSES | 8 | REQUIRED TO COMMIT INDEFINITELY | 14 | credibly testified | 68 | constitution | 20 |
| Hennepin County Attorney | 14 | competency-related abilities | 7 | THOUGHT PROCESS | 10 | constitutional | 20 | constitutional | 20 |
| Forensic Services | 13 | BEHAVIORAL CONTROL | 5 | delusional belief | 8 | justice | 18 | justice | 18 |
| TRANSPORT | 14 | psychological evaluation | 4 | PERSONALITY DISORDER | 8 | due process | 17 | CONFINEMENT | 14 |
| CONCLUSIONS OF LAW | 13 | THINKING PROCESS | 4 | tangential | 8 | Examiner | 15 | INDEFINITELY | 14 |
| Department of Human Services | 19 | forced | 4 | Defendant's symptoms | 6 | AMRTC | 15 | impaired | 14 |
| Forensic Psychologist | 10 | stayed | 3 | pressured speech | 5 | ONGOING | 5 | FORCE | 6 |
| Psy.D., LP | 20 | REQUIRED REDIRECTION | 3 | intervention | 4 | CONCERN | 14 | CONTINUED COMMITMENT | 15 |
| Psy.D., LP, ABPP | 10 | delusional thought | 2 | duress | 2 | duration | 14 | FORCED | 4 |
| | | candidate for civil commitment | 2 | persecution | 2 | Jackson v. Indiana | 14 | | |
| Janzen | 63 | ANTIPSYCHOTIC | 2 | incoherent | 2 | therapy | 14 | | |
| Lamas | 31 | anti-psychotic medication | 2 | insomnia | 2 | liberty interest | 14 | | |
| Biglow | 8 | ANTI-PSYCHOTIC | 2 | | | Fourteenth Amendment | 14 | | |
| | | HALDOL | 2 | | | | | | |

File Url 1: link.storjshare.io/raw/jwjfxk7fwjtngw7od3zdtfdusvja/file/EXHIBIT TTC_files.pdf
File Url 2: MnCourtFraud.Substack.com/api/v1/file/7f76f1b4-0a10-49c4-9f02-2c63130c4e38.pdf
File Url 3: Matt1Up.Substack.com/api/v1/file/871e56e5-c3ab-405d-8303-4923644f9bf5.pdf
File Url 4: drive.proton.me/urls/4W4V69AJR8#YEDV4apQpGnC

**All 8 of Guertins Case Files With ESolutions Digital Signature | MN 4th District 27-CR-23-1886**

| Term | Qty | Term | Qty | Term | Qty | Term | Qty | Term | Qty |
|---|---|---|---|---|---|---|---|---|---|
| DELUSION | 24 | UNSPECIFIED SCHIZOPHRENIA | 5 | firearm | 13 | assigned | 3 | opine | 9 |
| RATIONAL | 18 | | | Due Process | 3 | author | 2 | | |
| BELIEFS | 15 | SYMPTOM | 15 | discovery | 2 | DISCOVERY | 2 | | |
| DISORDER | 11 | delusional belief | 10 | contested competency hearing | 1 | DISCOVERY MATERIALS | 2 | | |
| PSYCHOTIC | 9 | PSYCHOTIC DISORDER | 9 | FRAUD | 1 | identical | 2 | | |
| MANIA | 8 | impaired | 6 | violations of his constitutional rights | 1 | legitimate | 2 | | |
| UNSPECIFIED | 7 | impairment | 3 | CIVIL COMMITMENT | 1 | misuse | 2 | | |
| SCHIZOPHRENIA | 7 | THOUGHT PROCESS | 2 | | | PROOF | 2 | | |
| DIAGNOSIS | 6 | duress | 2 | due process | 3 | protection | 2 | | |
| DIAGNOSE | 4 | persecution | 2 | ongoing | 2 | repeated | 2 | | |
| HYPOMANIA | 4 | belief that he is under duress | 2 | MANIPULATE | 1 | specifically | 2 | | |
| COGNITIVE | 3 | | | MANIPULATED | 1 | statements | 2 | | |
| CLINICAL | 2 | COMPETENT | 45 | resolution | 1 | supporting | 2 | | |
| PSYCHOSIS | 2 | COMPETENCY | 21 | | | supports | 2 | | |
| PARANOID | 2 | mental | 19 | PATENT | 19 | technical | 2 | | |
| | | incompetent | 16 | TECHNOLOGY | 10 | appellate | 1 | | |
| Hennepin | 13 | Rule 20 | 12 | COMPANY | 6 | authentic | 1 | | |
| Fourth Judicial District | 10 | MENTAL ILLNESS | 12 | 11577177 | 4 | constitution | 1 | | |
| CONCLUSIONS OF LAW | 8 | Rule 20.01 | 10 | NETFLIX | 4 | constitutional | 1 | | |
| BY THE COURT | 7 | incompetent to proceed | 8 | CEO | 2 | continued | 1 | | |
| Hennepin County Attorney | 2 | MENTAL HEALTH | 7 | CORPORATE | 2 | CUSTODY | 1 | | |
| Forensic Psychologist | 2 | competency to proceed | 6 | INVENTOR | 2 | foundation | 1 | | |
| | | participate in the defense | 5 | TECHNOLOGICAL | 2 | FRAUD | 1 | | |
| Klein | 5 | rationally consult with counsel | 4 | THEFT | 2 | licensed | 1 | | |
| Raissa | 1 | competence | 3 | ENGINEERING | 1 | MANIPULATED | 1 | | |
| | | cognitive impairment | 1 | INTELLECTUAL | 1 | research | 1 | | |
| exam | 11 | | | | | violation | 1 | | |
| disorder | 11 | legal | 18 | EVIDENCE | 32 | violations | 1 | | |
| impair | 9 | concern | 4 | forensic | 12 | | | | |
| COMMITTED | 4 | credible | 4 | judicial | 11 | | | | |
| symptoms of mental | 3 | due process | 3 | conclusions | 10 | | | | |
| BEHAVIOR | 2 | protective duty | 3 | findings | 10 | | | | |
| THOUGHT PROCESSES | 2 | due process right not to be tried | 3 | consistent | 7 | | | | |
| delusional thought | 2 | credibly | 2 | health | 7 | | | | |
| COMMITMENT | 1 | credibly testified | 2 | establishes | 6 | | | | |
| civil commitment | 1 | expert | 2 | reports | 6 | | | | |
| IMPAIRED THOUGHT PROCESSES | 1 | mindful of its protective duty | 2 | EVIDENTIARY | 4 | | | | |
| | | Examiner | 1 | filed | 4 | | | | |
| | | constitutional | 1 | OBSTRUCT | 4 | | | | |
| | | | | participation | 4 | | | | |
| | | | | record | 4 | | | | |
| | | | | specific | 4 | | | | |

**File Url 1:** link.storjshare.io/raw/jwjfxk7fwjtngw7od3zdtfdusvja/file/EXHIBIT TTC_files.pdf
**File Url 2:** MnCourtFraud.Substack.com/api/v1/file/7f76f1b4-0a10-49c4-9f02-2c63130c4e38.pdf
**File Url 3:** Matt1Up.Substack.com/api/v1/file/871e56e5-c3ab-405d-8303-4923644f9bf5.pdf
**File Url 4:** drive.proton.me/urls/4W4V69AJR8#YEDV4apQpGnC

# Appellant's Minnesota Court of Appeals Case A25-0882 | Addendum Master Volume Index | May 29, 2025

| Term | Qty | Term | Qty | Term | Qty | Term | Qty | Term | Qty |
|---|---|---|---|---|---|---|---|---|---|
| FRAUD | 5 | Faretta | 1 | A. Otte | 1 | FORENSIC | 9 | MOTIVE | 1 |
| MAIL | 5 | findings | 1 | Raissa | 1 | MCRO | 9 | NETFLIX | 1 |
| contested competency hearing | 2 | generated | 1 | | | ANALYSIS | 7 | PATENT | 1 |
| DISCOVERY | 2 | hidden | 1 | exam | 3 | SYNTHETIC | 7 | | |
| motion to dismiss | 1 | images | 1 | hospital | 2 | HASH | 6 | | |
| emergency | 1 | MCRO DATASET | 1 | psychiatric | 1 | EVIDENCE | 5 | | |
| Emergency Motion | 1 | METADATA | 1 | | | FORENSIC ANALYSIS | 5 | | |
| dismiss | 1 | original | 1 | competency | 8 | | | | |
| motion to stay | 1 | PROVEN | 1 | Rule 20 | 4 | | | | |
| | | record | 1 | competent | 1 | | | | |
| attempted | 1 | reports | 1 | Rule 20.01 | 1 | | | | |
| contain | 1 | RESEARCH | 1 | competency to proceed | 1 | | | | |
| detention | 1 | signature | 1 | | | | | | |
| emergency | 1 | SIGNATURES | 1 | Examiner | 3 | | | | |
| | | synthetic case | 1 | AMRTC | 1 | | | | |
| SHA-256 HASH | 5 | TIMESTAMP | 1 | MINNESOTA SECURITY HOSPITAL | 1 | | | | |
| digital | 4 | | | SAINT PETER | 1 | | | | |
| DUPLICATE | 4 | | | | | | | | |
| HASHES | 4 | | | | | | | | |
| transcript | 4 | | | | | | | | |
| DIGITAL FORENSIC | 3 | | | | | | | | |
| file | 3 | | | | | | | | |
| filings | 3 | | | | | | | | |
| FRAUDULENT | 3 | | | | | | | | |
| letter | 3 | | | | | | | | |
| USPS | 3 | | | | | | | | |
| USPS returned-mail | 3 | | | | | | | | |
| ANOMALIES | 2 | | | | | | | | |
| DATASET | 2 | | | | | | | | |
| discovery | 2 | | | | | | | | |
| IDENTICAL | 2 | | | | | | | | |
| IMAGE | 2 | | | | | | | | |
| judicial | 2 | | | | | | | | |
| template | 2 | | | | | | | | |
| assigned | 1 | | | | | | | | |
| authentic | 1 | | | | | | | | |
| AUTHENTICITY | 1 | | | | | | | | |
| block | 1 | | | | | | | | |
| CONSPIRACY | 1 | | | | | | | | |
| correspondence | 1 | | | | | | | | |
| DISCOVERY FRAUD | 1 | | | | | | | | |
| fabrication | 1 | | | | | | | | |

**File Url 1:** link.storjshare.io/raw/jwjfxk7fwjtngw7od3zdtfdusvja/file/EXHIBIT TTC_files.pdf
**File Url 2:** MnCourtFraud.Substack.com/api/v1/file/7f76f1b4-0a10-49c4-9f02-2c63130c4e38.pdf
**File Url 3:** Matt1Up.Substack.com/api/v1/file/871e56e5-c3ab-405d-8303-4923644f9bf5.pdf
**File Url 4:** drive.proton.me/urls/4W4V69AJR8#YEDV4apQpGnC

19

EXHIBIT TTC | p. 19

**Appellant's Minnesota Court of Appeals Case A25-0882 | Petition for Writ of Prohibition | May 29, 2025**

| Term | Qty | Term | Qty | Term | Qty | Term | Qty | Term | Qty |
|---|---|---|---|---|---|---|---|---|---|
| FRAUD | 54 | FALSE NARRATIVE | 2 | GOOGLE | 1 | FORENSIC ANALYSIS | 7 | fabrication | 3 |
| dismiss | 20 | FALSE PRETENSES | 2 | INSTITUTIONS | 1 | justice | 7 | FORGED | 3 |
| discovery | 17 | HIGH-LEVEL | 2 | INVENTOR | 1 | template | 7 | FORGERIES | 3 |
| Due Process | 12 | JUDICIAL FRAUD | 2 | LinkedIn | 1 | DISCOVERY FRAUD | 6 | HASHES | 3 |
| Civil Commitment | 5 | ongoing | | PROTOTYPE | 1 | EMBEDDED | 6 | involvement | 3 |
| emergency | 3 | WEAPONIZED | 2 | SOFTWARE | 1 | HIDDEN | 6 | ORCHESTRATED | 3 |
| FRAUD ON THE COURT | 3 | attempted | 1 | U.S. PATENT 11,810,254 | 1 | misconduct | 6 | original | 3 |
| Emergency Motion | 2 | colluding | 1 | VR | 1 | PROOF | 6 | participation | 3 |
| motion to stay | 2 | complicity | | | | timestamp | 6 | PROVEN | 3 |
| frivolous | 1 | FORCED NEUROLEPTIC | 1 | evidence | 44 | uniform | 6 | reports | 3 |
| emergency relief | 1 | FORGED COURT RECORD | 1 | document | 42 | AUDIT | 5 | revealed | 3 |
| petitioner's competency | 1 | HIGH-LEVEL FRAUD | 1 | SYNTHETIC | 36 | authentic | 5 | SIGNATURES | 3 |
| contested competency hearing | 1 | investigative | | digital | 30 | author | 5 | SYNTHETIC CASES | 3 |
| motion to dismiss | 1 | NEUTRALIZE | 1 | documents | 30 | duplicate | 5 | systemic | 3 |
| fraud upon the court | 1 | prolonged | | judicial | 30 | fabricate | 5 | TIMESTAMPS | 3 |
| | | PSYCHOLOGICAL WARFARE | 1 | record | 29 | FALSIFIED | 5 | violation | 3 |
| NARRATIVE | 14 | Sixth Amendment | 1 | CONSPIRACY | 22 | Faretta | 5 | ANALYZED | 2 |
| due process | 12 | unjustly | 1 | system | 22 | findings | 5 | ARTIFICIAL | 2 |
| CRIMINAL CONSPIRACY | 9 | WEAPONIZATION | 1 | image | 20 | genuine | 5 | authenticity | 2 |
| egregious | 8 | | | forensic | 19 | pdfs | 5 | DATASET | 2 |
| suppress | 8 | PATENT | 34 | filing | 18 | repeated | 5 | deliberate | 2 |
| OPERATION | 6 | NETFLIX | 19 | discovery | 17 | SHA-256 HASH | 5 | discredit | 2 |
| COORDINATION | 5 | TECHNOLOGY | 12 | analysis | 14 | transcript | 5 | envelope | 2 |
| life | 5 | INVENTION | 10 | FRAUDULENT | 14 | ANOMALIES | 4 | exculpatory | 2 |
| MANIPULATED | 5 | MOTIVE | 9 | identical | 14 | COORDINATED | 4 | exposing | 2 |
| speedy trial | 5 | INFINISET | 7 | mail | 14 | DISCOVERY MATERIALS | 4 | fingerprints | 2 |
| COORDINATED | 4 | MILITARY | 7 | narrative | 14 | extraordinary | 4 | FORGERY | 2 |
| DISAPPEAR | 4 | CORPORATE | 5 | synthetic case | 14 | fabricated | 4 | FRAUDULENT DISCOVERY | 2 |
| force | 4 | PRIOR ART | 4 | filings | 12 | generation | 4 | HANDWRITTEN | 2 |
| INTENTIONAL | 4 | THEFT | 4 | generated | 12 | intent | 4 | IDENTICAL HASH | 2 |
| PERMANENT | 4 | TREADMILL | 4 | HASH | 12 | pattern | 4 | illegitimate | 2 |
| resolution | 4 | 11577177 | 3 | mcro | 12 | produced | 4 | implicated | 2 |
| SOPHISTICATED | 4 | 11810254 | 2 | signature | 12 | technical | 4 | intended | 2 |
| COLLUSION | 3 | ARMY | 2 | DIGITAL FORENSIC | 11 | uncovered | 4 | irregularities | 2 |
| COMPROMISED DEFENSE | 3 | DARPA | 2 | letter | 11 | cloned | 3 | MANIPULATION | 2 |
| ELIMINATE | 3 | PATENT THEFT | 2 | scheme | 11 | consistent | 3 | MCRO DATASET | 2 |
| INDEFINITE | 3 | U.S. Patent 11,577,177 | 2 | legitimate | 10 | correspondence | 3 | METADATA | 2 |
| WITHHELD | 3 | WHISTLEBLOWER | 2 | FAKE | 9 | DIGITAL PROOF | 3 | ODYSSEY | 2 |
| DECEPTIVE | 2 | BUSINESS | 1 | FALSE | 9 | DIGITALLY | 3 | protection | 2 |
| DELIBERATE | 2 | ECONOMIC | 1 | images | 9 | documented | 3 | research | 2 |
| ELIMINATION | 2 | ENTERTAINMENT | 1 | official | 8 | due process violation | 3 | responsible | 2 |
| ensnared | 2 | FINCANCIAL | 1 | TAMPERING | 2 | evidentiary | 3 | scale | 2 |

**File Url 1:** link.storjshare.io/raw/jwjfxk7fwjtngw7od32xdtfdusvja/file/EXHIBIT TTC_files.pdf
**File Url 2:** MnCourtFraud.Substack.com/api/v1/file/7f76f1b4-0a10-49c4-9f02-2c63130c4e38.pdf
**File Url 3:** Matt1Up.Substack.com/api/v1/file/871e56e5-c3ab-405d-8303-4923644f9bf5.pdf
**File Url 4:** drive.proton.me/urls/4W4V69AJR8#YEDV4apQpGnC

20

EXHIBIT TTC | p. 20

**Appellant's Minnesota Court of Appeals Case A25-0882 | Emergency Motion for Stay Pending Appeal | June 4, 2025**

| Term | Qty | Term | Qty | Term | Qty | Term | Qty | Term | Qty |
|---|---|---|---|---|---|---|---|---|---|
| FRAUD | 63 | COORDINATION | 1 | ANALYSIS | 15 | procedural | 5 | SPREADSHEET | 3 |
| DISCOVERY | 47 | DECEPTIVE | 1 | letter | 14 | proof | 5 | STATISTICAL | 3 |
| dismiss | 24 | deprivations | 1 | CONSPIRACY | 13 | supporting | 5 | SYSTEMIC | 3 |
| motion to dismiss | 16 | deprive | 1 | CSV | 13 | system | 5 | TIMESTAMPS | 3 |
| mail | 15 | egregious | 1 | extraordinary | 13 | technical | 5 | UNCOVERED | 3 |
| emergency | 10 | HIGH-LEVEL | 1 | FAKE | 13 | violations | 5 | uniform | 3 |
| Due Process | 9 | NEUTRALIZE | 1 | METADATA | 13 | DISCOVERY MATERIALS | 4 | ALTERED | 2 |
| Emergency Motion | 6 | PERMANENT | 1 | IDENTICAL | 12 | discredit | 4 | ANOMALIES | 2 |
| Civil Commitment | 6 | PERMANENTLY | 1 | DUPLICATE | 11 | documents | 4 | ANOMALY | 2 |
| petitioner's motion to dismiss | 3 | speedy trial | 1 | evidentiary | 11 | FABRICATED | 4 | assigned | 2 |
| FRAUD ON THE COURT | 3 | SUPPRESSED | 1 | filed | 11 | FABRICATION | 4 | audit | 2 |
| petitioner's competency | 2 | UNJUSTLY | 1 | authentic | 10 | findings | 4 | authenticity | 2 |
| frivolous | 1 | WITHHELD | 1 | constitution | 10 | genuine | 4 | BYTE | 2 |
| contested competency hearing | 1 | WITHHOLDING | 1 | constitutional | 10 | legitimate | 4 | CLONED | 2 |
| JUDICIAL MISCONDUCT | 1 | | | FRAUDULENT | 10 | MANIPULATED | 4 | constitutionally | 2 |
| motion to stay | 1 | INSTITUTIONS | 2 | violation | 10 | numbers | 4 | custody | 2 |
| | | MOTIVE | 2 | BRADY | 9 | OBSTRUCTION | 4 | deliberate | 2 |
| force | 12 | NETFLIX | 2 | DIGITAL FORENSIC | 9 | pdfs | 4 | exculpatory | 2 |
| emergency | 10 | ADVANCED | 1 | health | 9 | prosecutorial | 4 | FORGERY | 2 |
| contain | 9 | COMPANY | 1 | MISCONDUCT | 9 | reports | 4 | foundation | 2 |
| MANIPULATION | 6 | DEVELOPED | 1 | unique | 9 | specific | 4 | HASHES | 2 |
| SUPPRESS | 6 | ELECTRONIC | 1 | appellate | 8 | template | 4 | images | 2 |
| MANIPULATE | 5 | NEXUS | 1 | original | 8 | unlawful | 4 | insertion | 2 |
| PERJURY | 5 | VR | 1 | produced | 8 | coordinated | 3 | justice | 2 |
| forced | 4 | | | PROVEN | 8 | corpus | 3 | matrix | 2 |
| MANIPULATED | 4 | EVIDENCE | 76 | CRYPTOGRAPHIC | 7 | correspondence | 3 | network | 2 |
| suppression | 4 | FRAUD | 63 | FORENSIC ANALYSIS | 7 | DIGITAL SIGNATURE | 3 | protection | 2 |
| COORDINATED | 3 | DISCOVERY | 47 | SIGNATURES | 7 | duplicates | 3 | protections | 2 |
| deprivation | 3 | file | 45 | TIMESTAMP | 7 | envelope | 3 | REVEALED | 2 |
| INTENTIONAL | 3 | filing | 43 | block | 6 | EXPOSURE | 3 | specifically | 2 |
| JUDICIAL FRAUD | 3 | DIGITAL | 32 | DATASET | 6 | failure | 3 | statements | 2 |
| NARRATIVE | 3 | FORENSIC | 30 | digitally | 6 | fingerprints | 3 | strategy | 2 |
| REPEATEDLY | 3 | filings | 27 | FALSE | 6 | forged | 3 | supports | 2 |
| DELIBERATE | 2 | judicial | 27 | Faretta | 6 | FRAUDULENT DISCOVERY | 3 | underlying | 2 |
| DETENTION | 2 | MCRO | 27 | faretta | 6 | GENERATED | 3 | adjudication | 1 |
| FALSE NARRATIVE | 2 | record | 26 | MANIPULATION | 6 | intent | 3 | affiliated | 1 |
| LIFE | 2 | DISCOVERY FRAUD | 24 | OBSTRUCT | 6 | narrative | 3 | authenticated | 1 |
| resolution | 1 | SIGNATURE | 21 | proves | 6 | official | 3 | authored | 1 |
| SOPHISTICATED | 2 | HASH | 20 | proving | 6 | refusal | 3 | authors | 1 |
| COLLUDING | 1 | document | 19 | fabricate | 5 | repeated | 3 | authorship | 1 |
| COLLUSION | 1 | author | 16 | image | 5 | SCHEME | 3 | confirming | 1 |
| consistent | 1 | SYNTHETIC | 16 | perjury | 5 | SHA-256 HASH | 3 | COVERT | 1 |

**File Url 1:** link.storjshare.io/raw/jwjfxk7fwjtngw7od3zdtfdusvja/file/EXHIBIT TTC_files.pdf
**File Url 2:** MnCourtFraud.Substack.com/api/v1/file/7f76f1b4-0a10-49c4-9f02-2c63130c4e38.pdf
**File Url 3:** Matt1Up.Substack.com/api/v1/file/871e56e5-c3ab-405d-8303-4923644f9bf5.pdf
**File Url 4:** drive.proton.me/urls/4W4V69AJR8#YEDV4apQpGnC

21

EXHIBIT TTC | p. 21

**Appellant's Minnesota Court of Appeals Case A25-0882 | All Three Filings Combined | Addendum Master Volume Index, Petition for Writ of Prohibition, and Emergency Motion for Stay Pending Appeal**

| Term | Qty | Term | Qty | Term | Qty | Term | Qty | Term | Qty |
|---|---|---|---|---|---|---|---|---|---|
| due process | 21 | ELIMINATION | 2 | filings | 42 | PROVEN | 12 | supporting | 6 |
| contain | 20 | ensnared | 2 | HASH | 38 | constitution | 11 | SYSTEMIC | 6 |
| NARRATIVE | 17 | false pretenses | 2 | ANALYSIS | 36 | constitutional | 11 | TIMESTAMPS | 6 |
| force | 16 | NEUTRALIZE | 2 | CONSPIRACY | 36 | official | 11 | USPS | 6 |
| emergency | 14 | ongoing | 2 | documents | 34 | PROOF | 11 | authenticity | 5 |
| SUPPRESS | 14 | unjustly | 2 | MAIL | 34 | SIGNATURES | 11 | CLONED | 5 |
| MANIPULATE | 10 | WEAPONIZED | 2 | SIGNATURE | 34 | specific | 11 | envelope | 5 |
| CRIMINAL CONSPIRACY | 9 | | | DISCOVERY FRAUD | 31 | BRADY | 10 | FALSIFIED | 5 |
| egregious | 9 | PATENT | 35 | identical | 28 | DATASET | 10 | FINGERPRINTS | 5 |
| MANIPULATED | 9 | NETFLIX | 22 | letter | 28 | FABRICATE | 10 | FRAUDULENT DISCOVERY | 5 |
| MANIPULATION | 8 | MOTIVE | 12 | FRAUDULENT | 27 | findings | 10 | PATTERN | 5 |
| COORDINATED | 7 | TECHNOLOGY | 12 | image | 27 | DIGITALLY | 9 | perjury | 5 |
| INTENTIONAL | 7 | INVENTION | 10 | system | 27 | genuine | 9 | prosecutorial | 5 |
| LIFE | 7 | INFINISET | 7 | DIGITAL FORENSIC | 23 | HASHES | 9 | revealed | 5 |
| SUPPRESSION | 7 | MILITARY | 7 | FAKE | 22 | justice | 9 | consistent | 4 |
| COORDINATION | 6 | CORPORATE | 5 | author | 21 | MANIPULATED | 9 | deliberate | 4 |
| OPERATION | 6 | PRIOR ART | 4 | DUPLICATE | 20 | pdfs | 9 | digital signature | 4 |
| resolution | 6 | THEFT | 4 | FORENSIC ANALYSIS | 19 | TECHNICAL | 9 | due process violation | 4 |
| SOPHISTICATED | 6 | TREADMILL | 4 | extraordinary | 17 | transcript | 9 | duplicates | 4 |
| speedy trial | 6 | 11577177 | 3 | filed | 17 | uniform | 9 | EXCULPATORY | 4 |
| forced | 5 | ADVANCED | 3 | health | 17 | ANOMALIES | 8 | FORGERIES | 4 |
| JUDICIAL FRAUD | 5 | INSTITUTIONS | 3 | narrative | 17 | DISCOVERY MATERIALS | 8 | FORGERY | 4 |
| PERJURY | 5 | INTELLECTUAL | 3 | unique | 17 | FABRICATED | 8 | foundation | 4 |
| PERMANENT | 5 | 11810254 | 2 | authentic | 16 | FABRICATION | 8 | generation | 4 |
| REPEATEDLY | 5 | ARMY | 2 | generated | 16 | MANIPULATION | 8 | numbers | 4 |
| COLLUSION | 4 | DARPA | 2 | METADATA | 16 | repeated | 8 | OBSTRUCTION | 4 |
| DELIBERATE | 4 | PATENT THEFT | 2 | SYNTHETIC CASE | 16 | reports | 8 | returned mail | 4 |
| DISAPPEAR | 4 | U.S. PATENT 11,577,177 | 2 | FALSE | 15 | AUDIT | 7 | specifically | 4 |
| FALSE NARRATIVE | 4 | VR | 2 | MISCONDUCT | 15 | COORDINATED | 7 | STATISTICAL | 4 |
| SUPPRESSED | 4 | WHISTLEBLOWER | 2 | CSV | 14 | correspondence | 7 | underlying | 4 |
| WITHHELD | 4 | | | EVIDENTIARY | 14 | cryptographic | 7 | UNLAWFUL | 4 |
| COMPROMISED DEFENSE | 3 | EVIDENCE | 125 | legitimate | 14 | embedded | 7 | USPS returned-mail | 4 |
| DECEPTIVE | 3 | FRAUD | 122 | SCHEME | 14 | HIDDEN | 7 | ANOMALY | 3 |
| DEPRIVATION | 3 | DIGITAL | 66 | TIMESTAMP | 14 | INTENT | 7 | BYTE | 3 |
| DETENTION | 3 | discovery | 66 | appellate | 13 | PROVES | 7 | continued | 3 |
| ELIMINATE | 3 | filing | 64 | SHA-256 HASH | 13 | PROVING | 7 | custody | 3 |
| HIGH-LEVEL | 3 | document | 61 | template | 13 | UNCOVERED | 7 | DIGITAL PROOF | 3 |
| INDEFINITE | 3 | JUDICIAL | 59 | violation | 13 | violations | 7 | documented | 3 |
| ORCHESTRATED | 3 | SYNTHETIC | 59 | Faretta | 12 | discredit | 6 | exposure | 3 |
| PERMANENTLY | 3 | FORENSIC | 58 | images | 12 | FORGED | 6 | handwritten | 3 |
| attempted | 2 | record | 56 | original | 12 | OBSTRUCT | 6 | identified | 3 |
| colluding | 2 | MCRO | 48 | produced | 12 | procedural | 6 | implicated | 3 |

File Url 1: link.storjshare.io/raw/jwjfxk7fwjtngw7od3zdtfdusvja/file/EXHIBIT TTC_files.pdf
File Url 2: MnCourtFraud.Substack.com/api/v1/file/7f76f1b4-0a10-49c4-9f02-2c63130c4e38.pdf
File Url 3: Matt1Up.Substack.com/api/v1/file/871e56e5-c3ab-405d-8303-4923644f9bf5.pdf
File Url 4: drive.proton.me/urls/4W4V69AJR8#YEDV4apQpGnC

**EXHIBIT TTC | p. 22**

**Minnesota Court of Appeals Case A25-0882 | ORDER DENYING RELIEF / WRIT OF PROHIBITION | July 8, 2025**

| Term | Qty | Term | Qty | Term | Qty | Term | Qty | Term | Qty |
|---|---|---|---|---|---|---|---|---|---|
| unauthorized | 3 | motion to dismiss | 3 | failure | 1 | **COMPETENT** | **6** | **EVIDENCE** | **0** |
| fraud | 1 | motion to stay | 3 | legal | 1 | **FIREARM** | **3** | **PATENT** | **0** |
| fraud on the court | 1 | due process | 2 | numbers | 1 | **INCOMPETENT** | **3** | **DISCOVERY** | **0** |
| audit | 1 | official | 2 | petitioner's motion to dismiss | 1 | **PETITIONER'S COMPETENCY** | **2** | **PROOF** | **0** |
| misconduct | 1 | constitutional | 1 | proving | 1 | **CONCERN** | **2** | **MAIL** | **0** |
|  |  | correspondence | 1 | system | 1 | **COMPETENCY TO PROCEED** | **1** | **EVIDENTIARY** | **0** |
| filed | 10 | egregious | 1 | violations | 1 | **RULE 20** | **1** | **MCRO** | **0** |
| record | 8 | emergency motion | 1 |  |  | **MENTAL** | **1** | **CSV** | **0** |
| dismiss | 7 |  |  |  |  | **EXAM** | **1** | **SPREADSHEET** | **0** |
| extraordinary | 6 |  |  |  |  | **EXAMINER** | **1** | **MOTIVE** | **0** |
| judicial | 6 |  |  |  |  | **TOTAL COUNT =** | **21** | **TOTAL COUNT =** | **0** |
| author | 5 |  |  |  |  |  |  |  |  |
| identified | 4 |  |  |  |  |  |  |  |  |
| documents | 3 |  |  |  |  |  |  |  |  |

**File Url 1:** link.storjshare.io/raw/jwjfxk7fwjtngw7od3zdtfdusvja/file/EXHIBIT TTC_files.pdf
**File Url 2:** MnCourtFraud.Substack.com/api/v1/file/7f76f1b4-0a10-49c4-9f02-2c63130c4e38.pdf
**File Url 3:** Matt1Up.Substack.com/api/v1/file/871e56e5-c3ab-405d-8303-4923644f9bf5.pdf
**File Url 4:** drive.proton.me/urls/4W4V69AJR8#YEDV4apQpGnC

23

EXHIBIT TTC | p. 23

**All 28 Minnesota Court of Appeals, and MN Supreme Court Orders Detailed in Appellant's "Exhibit MN-COA" Except for His Own** *(A25-0882)* |
**All of These Orders (29) Contain the Same "SiteId" (Microsoft Tenant Id) as Appellant's April 3, 2025, and May 30, 2025 Orders Filed in 27-CR-23-1886**

| Term | Qty | Term | Qty | Term | Qty | Term | Qty |
|------|-----|------|-----|------|-----|------|-----|
| EVIDENCE | 7 | legal | 13 | filed | 110 | analysis | 1 |
| DISCOVERY | 3 | justice | 4 | filing | 75 | conclusions | 1 |
| PROOF | 21 | concern | 4 | appellate | 64 | confirming | 1 |
| MAIL | 11 | stayed | 3 | record | 52 | consistent | 1 |
| EVIDENTIARY | 2 | constitutional | 3 | judicial | 27 | findings | 1 |
| PROVING | 3 | due process | 2 | document | 20 | interfere | 1 |
| unlawful | 3 | assessment | 1 | official | 15 | investigation | 1 |
| | | concerned | 1 | extraordinary | 14 | involvement | 1 |
| COMMITMENT | 7 | Court is concerned | 1 | failure | 12 | letter | 1 |
| MENTAL | 3 | | | documents | 11 | prosecutorial | 1 |
| COMPETENCY | 3 | dismiss | 28 | unauthorized | 9 | signature | 1 |
| CIVIL COMMITMENT | 2 | self-represented | 13 | violation | 8 | | |
| COMPETENT | 2 | emergency | 7 | filings | 7 | | |
| CONTESTED COMPETENCY HEARING | 2 | misconduct | 5 | specific | 7 | | |
| POSSESSION OF A FIREARM | 2 | motion to dismiss | 4 | specifically | 6 | | |
| FIREARM | 2 | judicial misconduct | 3 | violations | 6 | | |
| CIVIL COMMITMENT | 2 | outstanding motions | 3 | custody | 5 | | |
| EXAM | 1 | petitioners' motion | 3 | identified | 5 | | |
| FACILITY | 1 | judicial misconduct | 3 | transcript | 5 | | |
| INCOMPETENT | 1 | petitioner's motion to dismiss | 2 | constitution | 4 | | |
| MENTAL HEALTH EVALUATION | 1 | | | justice | 4 | | |
| EXAMINER | 1 | motion to stay | 2 | procedural | 4 | | |
| PETITIONER'S COMPETENCY | 1 | emergency relief | 1 | underlying | 4 | | |
| DETERMINE WHETHER HE IS COMPETENT TO STAND TRIAL | 1 | emergency motion | 1 | assigned | 3 | | |
| DISTRICT COURT SEEKS TO COMMIT PETITIONER | 1 | constitutional violations | 1 | constitutional | 3 | | |
| | | fraud | 1 | establishing | 3 | | |
| FRIVOLOUS | 5 | fraud upon the court | 1 | health | 3 | | |
| FRIVOLOUS LITIGANT | 3 | violations of his constitutional rights | 1 | produced | 3 | | |
| DISTRICT COURT RULED PETITIONER A FRIVOLOUS LITIGANT | 1 | | | protection | 3 | | |
| PRECLUDES PETITIONER FROM FILING DOCUMENTS IN DISTRICT COURT | 1 | force | 8 | filing date | 2 | | |
| FRIVOLOUS LITIGANT ORDER | 1 | emergency | 7 | intent | 2 | | |
| LIMITS PETITIONER'S ABILITY TO FILE DOCUMENTS | 1 | company | 3 | original | 2 | | |
| FRIVOLOUS-LITIGANT | 1 | contain | 2 | supporting | 2 | | |
| | | intentional | 2 | | | | |
| | | resolution | 2 | | | | |
| | | corporation | 1 | | | | |

**File Url 1:** link.storjshare.io/raw/jwjfxk7fwjtngw7od3zdtfdusvja/file/EXHIBIT TTC_files.pdf
**File Url 2:** MnCourtFraud.Substack.com/api/v1/file/7f76f1b4-0a10-49c4-9f02-2c63130c4e38.pdf
**File Url 3:** Matt1Up.Substack.com/api/v1/file/871e56e5-c3ab-405d-8303-4923644f9bf5.pdf
**File Url 4:** drive.proton.me/urls/4W4V69AJR8#YEDV4apQpGnC

24

**EXHIBIT TTC | p. 24**

**Guertin v. Walz, 25-cv-2670 | Civil Rights and RICO Complaint Filed in Minnesota District Federal Court on June 25, 2025   (Part 1 of 2)**

| Term | Qty | Term | Qty | Term | Qty | Term | Qty | Term | Qty |
|---|---|---|---|---|---|---|---|---|---|
| PSYCHIATRIC | 73 | participated | 13 | prolonged | 2 | FRAUD | 278 | authorship | 41 |
| COMMITMENT | 42 | force | 12 | SILENCING | 2 | JUDICIAL | 215 | health | 41 |
| PSYCHOLOGICAL | 28 | Sixth Amendment | 12 | WEAPONIZATION | 2 | SYNTHETIC | 210 | FORGERY | 38 |
| EXAM | 25 | PERJURY | 11 | WEAPONIZED | 2 | DOCUMENT | 202 | PREDICATE | 38 |
| INDEFINITE | 20 | NEUTRALIZE | 9 | WITHHOLDING | 2 | filing | 167 | unique | 38 |
| CIVIL COMMITMENT | 8 | detentions | 7 | | | author | 163 | DISCOVERY | 37 |
| behavior | 5 | EMERGENCY | 7 | PATENT | 13 | file | 155 | filed | 36 |
| psychologist | 5 | furtherance | 7 | INSTITUTIONAL | 10 | METADATA | 147 | IDENTICAL | 35 |
| FORCED | 5 | complicity | 6 | ELECTRONIC | 8 | filings | 123 | MATRIX | 35 |
| HOSPITAL | 4 | confinement | 6 | ADVANCED | 6 | DIGITAL | 117 | structure | 35 |
| stayed | 3 | CONSPIRED | 6 | TECHNOLOGY | 6 | system | 108 | template | 35 |
| COMMITTED | 2 | contributed | 6 | 11577177 | 4 | record | 107 | repeated | 34 |
| FACILITY | 2 | deprivations | 6 | CORPORATION | 4 | FRAUDULENT | 95 | FABRICATION | 33 |
| | | MANIPULATE | 6 | SOFTWARE | 4 | FORENSIC | 91 | SYSTEMIC | 33 |
| FRAUD | 278 | MANIPULATED | 6 | WORKFLOWS | 4 | documents | 89 | ANALYSIS | 32 |
| mail | 60 | forced | 5 | COMMERCIALIZE | 3 | EVIDENCE | 88 | FINDINGS | 32 |
| discovery | 37 | discovery | 5 | COMPANY | 3 | SIGNATURE | 87 | procedural | 30 |
| Due Process | 34 | HIGH-LEVEL | 5 | INTELLECTUAL | 3 | OBSTRUCT | 81 | embedded | 29 |
| emergency | 7 | INDEFINITELY | 5 | NETFLIX | 3 | VIOLATION | 78 | image | 29 |
| Emergency Motion | 7 | ISOLATE | 5 | REPUTATIONAL | 3 | CONSPIRACY | 73 | generated | 28 |
| dismiss | 4 | JUDICIAL FRAUD | 5 | ECONOMIC | 2 | RICO | 68 | authentic | 27 |
| constitutional violations | 3 | ORCHESTRATED | 5 | ENGINEERING | 2 | ENTERPRISE | 63 | FORGED | 27 |
| contested competency hearing | 2 | ORCHESTRATION | 5 | ENTERTAINMENT | 2 | MCRO | 63 | REPORTS | 27 |
| motion to dismiss | 2 | WIDESPREAD | 5 | INFINISET | 2 | OBSTRUCTION | 61 | SIGNATURES | 27 |
| mental health evaluation | 2 | willfully | 5 | INSTITUTIONS | 2 | mail | 60 | TIMESTAMP | 26 |
| FRAUD ON THE COURT | 2 | WITHHELD | 5 | MILITARY | 2 | constitution | 59 | assigned | 25 |
| | | COERCION | 4 | MOTIVE | 2 | FABRICATE | 59 | coordinated | 25 |
| deprivation | 35 | COLLUSION | 4 | NEXUS | 2 | FALSE | 56 | involvement | 25 |
| SUPPRESS | 34 | COORDINATING | 4 | PATENTED | 2 | constitutional | 54 | DELIBERATE | 24 |
| COORDINATED | 25 | DECEPTION | 4 | STRATEGICALLY | 2 | FABRICATED | 54 | CLONED | 23 |
| DELIBERATE | 24 | DECEPTIVE | 4 | SURVEILLANCE | 2 | official | 54 | consistent | 23 |
| OPERATION | 23 | ELIMINATE | 4 | TECHNOLOGICAL | 2 | HASH | 52 | DUPLICATE | 23 |
| detention | 22 | PERMANENT | 4 | THEFT | 2 | SYNTHETIC CASE | 50 | MCRO DATASET | 23 |
| NARRATIVE | 21 | SUPPRESSING | 4 | U.S. PATENT 11,577,177 | 2 | justice | 49 | CRYPTOGRAPHIC | 22 |
| SUPPRESSION | 21 | TARGETING | 3 | WHISTLEBLOWER | 2 | PARTICIPATION | 49 | FALSIFIED | 22 |
| INDEFINITE | 20 | attempted | 2 | | | authored | 48 | INTENT | 21 |
| MANIPULATION | 19 | CRIMINAL CONSPIRACY | 2 | | | authors | 45 | NARRATIVE | 21 |
| contain | 18 | DEPRIVED | 2 | | | DATASET | 45 | infrastructure | 20 |
| COORDINATION | 15 | DEPRIVING | 2 | | | letter | 44 | INTERFERE | 20 |
| REPEATEDLY | 15 | ELIMINATED | 2 | | | violations | 44 | MISCONDUCT | 20 |
| INTENTIONAL | 14 | ELIMINATION | 2 | | | pattern | 42 | ODYSSEY | 20 |
| deprive | 13 | FALSE NARRATIVE | 2 | | | RACKETEERING | 42 | ANOMALIES | 19 |
| ongoing | 13 | LIFE | 2 | | | SCHEME | 42 | identified | 19 |
| | | PERMANENTLY | 2 | | | | | | |

File Url 1: link.storjshare.io/raw/jwjfxk7fwjtngw7od3zdtfdusvja/file/EXHIBIT TTC_files.pdf
File Url 2: MnCourtFraud.Substack.com/api/v1/file/7f76f1b4-0a10-49c4-9f02-2c63130c4e38.pdf
File Url 3: Matt1Up.Substack.com/api/v1/file/871e56e5-c3ab-405d-8303-4923644f9bf5.pdf
File Url 4: drive.proton.me/urls/4W4V69AJR8#YEDV4apQpGnC

**Guertin v. Walz, 25-cv-2670 | Civil Rights and RICO Complaint Filed in Minnesota District Federal Court on June 25, 2025   (Part 2 of 2)**

| Term | Qty | Term | Qty | Term | Qty | Term | Qty | Term | Qty |
|---|---|---|---|---|---|---|---|---|---|
| MANIPULATION | 19 | PERJURY | 11 | constitutionally | 7 | formatting | 5 | PSYCHIATRIC NARRATIVE | 2 |
| produced | 19 | PROOF | 11 | continued | 7 | IMPLAUSIBLE | 5 | | |
| RETALIATORY | 19 | SHA-256 HASH | 11 | CRYPTOGRAPHICALLY | 7 | IMPLICATIONS | 5 | | |
| UNLAWFUL | 19 | willful | 11 | DISCOVERY FRAUD | 7 | inclusion | 5 | | |
| FALSIFICATION | 18 | CONCEALMENT | 10 | DISCREDIT | 7 | injected | 5 | | |
| | | confirming | 10 | DUPLICATES | 7 | IRREGULARITIES | 5 | | |
| identity | 18 | declaratory | 10 | FACILITATING | 7 | OPERATIONS | 5 | | |
| KNOWINGLY | 18 | FICTITIOUS | 10 | HIDDEN | 7 | ORCHESTRATED | 5 | | |
| legitimate | 18 | FORENSIC ANALYSIS | 10 | identities | 7 | ORCHESTRATION | 5 | | |
| systems | 18 | images | 10 | officially | 7 | revealing | 5 | | |
| DIGITALLY | 17 | implication | 10 | adjudication | 6 | SCALE | 5 | | |
| generation | 17 | REVEALS | 10 | ANALYZED | 6 | STATISTICALLY | 5 | | |
| HASHES | 17 | statements | 10 | ANOMALOUS | 6 | supporting | 5 | | |
| documented | 16 | TIMESTAMPS | 10 | AUTHENTICATED | 6 | templates | 5 | | |
| FAKE | 16 | uniform | 10 | AUTHENTICITY | 6 | TRANSCRIPT | 5 | | |
| supports | 16 | XLSX | 10 | corpus | 6 | affiliated | 4 | | |
| TAMPERING | 16 | establishing | 9 | custody | 6 | ALTERATION | 4 | | |
| EVIDENTIARY | 15 | FALSELY | 9 | envelope | 6 | ALTERED | 4 | | |
| specific | 15 | intervene | 9 | establishes | 6 | ANOMALY | 4 | | |
| CENTRALIZED | 14 | pdfs | 9 | EXPOSURE | 6 | archive | 4 | | |
| correspondence | 14 | PROVES | 9 | genuine | 6 | ARTIFACTS | 4 | | |
| DIGITAL FORENSIC | 14 | responsible | 9 | influence | 6 | characteristics | 4 | | |
| facilitate | 14 | REVEALED | 9 | intended | 6 | discovered | 4 | | |
| failure | 14 | UNCOVERED | 9 | legitimacy | 6 | DISCOVERY MATERIALS | 4 | | |
| MAIL FRAUD | 14 | acrobat | 8 | MAIL/WIRE | 6 | enabled | 4 | | |
| numbers | 14 | appellate | 8 | MANIPULATED | 6 | EXTRAORDINARY | 4 | | |
| original | 14 | architecture | 8 | manufactured | 6 | FALSIFY | 4 | | |
| unconstitutional | 14 | assignments | 8 | PARTICIPATING | 6 | FRAUDULENTLY | 4 | | |
| DIGITAL SIGNATURE | 13 | AUDIT | 8 | protections | 6 | handwritten | 4 | | |
| DUPLICATION | 13 | automated | 8 | PROVING | 6 | instances | 4 | | |
| foundation | 13 | connection | 8 | recurring | 6 | licensed | 4 | | |
| strategy | 13 | Faretta | 8 | scripted | 6 | MISUSE | 4 | | |
| block | 12 | faretta | 8 | specifically | 6 | network | 4 | | |
| covert | 12 | foundational | 8 | TECHNICAL | 6 | refusal | 4 | | |
| EXCULPATORY | 12 | indifference | 8 | ACCOUNTABILITY | 5 | UNAUTHORIZED | 4 | | |
| INVESTIGATION | 12 | interference | 8 | AUTOMATION | 5 | underlying | 4 | | |
| PROTECTION | 12 | matching | 8 | Brady | 5 | admission | 3 | | |
| PROVEN | 12 | prosecutorial | 8 | conclusions | 5 | CSV | 3 | | |
| STATISTICAL | 12 | RETALIATION | 8 | DEFRAUD | 5 | filing date | 3 | | |
| SYNTHETIC CASES | 12 | templated | 8 | due process violation | 5 | FRAUDULENT DISCOVERY | 3 | | |
| associated | 11 | USPS | 8 | EXPOSING | 5 | ILLEGITIMATE | 3 | | |
| implicated | 11 | ARTIFICIAL | 7 | FINGERPRINTS | 5 | MATCHING SHA-256 | 3 | | |
| insertion | 11 | BYTE | 7 | FORENSICALLY | 5 | returned mail | 3 | | |

File Url 1: link.storjshare.io/raw/jwjfxk7fwjtngw7od3zdtfdusvja/file/EXHIBIT TTC_files.pdf
File Url 2: MnCourtFraud.Substack.com/api/v1/file/7f76f1b4-0a10-49c4-9f02-2c63130c4e38.pdf
File Url 3: Matt1Up.Substack.com/api/v1/file/871e56e5-c3ab-405d-8303-4923644f9bf5.pdf
File Url 4: drive.proton.me/urls/4W4V69AJR8#YEDV4apQpGnC

**EXHIBIT TTC | p. 26**

**Guertin v. Walz, 25-cv-2670 | Judge Paul A. Magnuson's Sua Sponte DISMISSAL ORDER | Filed on July 10, 2025**

| Term | Qty | Term | Qty | Term | Qty | Term | Qty |
|---|---|---|---|---|---|---|---|
| EVIDENCE | 0 | wholly incredible | 2 | dismiss | 10 | | |
| RICO | 0 | DELUSIONAL | 1 | sua sponte | 5 | | |
| PREDICATE | 0 | IRRATIONAL | 1 | denied | 5 | | |
| FORENSIC | 0 | MEANDERING | 1 | moot | 4 | | |
| HASH | 0 | COMPETENCY | 1 | Rule 8 | 3 | | |
| csv | 0 | DOCTORS | 1 | problem /s/ | 3 | | |
| xlsx | 0 | EXAMINED | 1 | jurisdiction /al/ | 3 | | |
| metadata | 0 | Denton v. Hernandez | 1 | violates | 2 | | |
| documented | 0 | UNABLE TO ASSIST IN HIS OWN DEFENSE | 1 | defect /s/ | 2 | | |
| FRAUD | 0 | | | Civ. P. 8(a)(2) | 1 | | |
| DIGITAL | 0 | CRIMINAL | 5 | Kunzer v. Magill | 1 | | |
| SIGNATURE | 0 | FRIVOLOUS | 4 | Civ. P. 12(h)(3) | 1 | | |
| FRE 902(14) | 0 | prosecution | 3 | "An appeal cannot be taken" | 1 | | |
| MCRO | 0 | ATTACKING | 2 | 28 U.S.C. § 1915(a)(3) | 1 | | |
| MAIL | 0 | prosecutor /ial/ | 2 | 28 U.S.C. § 1915(d) | 1 | | |
| authenticate | 0 | malicious | 1 | barrier | 1 | | |
| | | interfere | 1 | | | | |
| NETFLIX | 0 | VARIOUS GUN OFFENSES | 1 | | | | |
| PATENT | 0 | | | | | | |

File Url 1: link.storjshare.io/raw/jwjfxk7fwjtngw7od3zdtfdusvja/file/EXHIBIT TTC_files.pdf
File Url 2: MnCourtFraud.Substack.com/api/v1/file/7f76f1b4-0a10-49c4-9f02-2c63130c4e38.pdf
File Url 3: Matt1Up.Substack.com/api/v1/file/871e56e5-c3ab-405d-8303-4923644f9bf5.pdf
File Url 4: drive.proton.me/urls/4W4V69AJR8#YEDV4apQpGnC

**EXHIBIT TTC | p. 27**

**Guertin v. Walz, 25-cv-2670 | Magistrate Judge Douglas Micko's ORDER RESTRICTING FILING | Filed on July 22, 2025**

| Term | Qty | Term | Qty | Term | Qty | Term | Qty |
|------|-----|------|-----|------|-----|------|-----|
| **EVIDENCE** | **0** | **FILINGS ARE JUST AS FRIVOLOUS AS THE COMPLAINT** | **1** | dismiss | 3 | | |
| **RICO** | **0** | **ADD NOTHING** | **1** | **FRIVOLOUS** | **1** | | |
| **PREDICATE** | **0** | **CLUTTERING THE DOCKET** | **1** | | | | |
| **FORENSIC** | **0** | **PROHIBIT MR. GUERTIN FROM FILING ANY FURTHER DOCUMENTS** | **1** | | | | |
| **HASH** | **0** | seeking permission from the Court | 1 | | | | |
| csv | 0 | permission from the Court to submit | 1 | | | | |
| xlsx | 0 | | | | | | |
| metadata | 0 | | | | | | |
| documented | 0 | | | | | | |
| **FRAUD** | **0** | | | | | | |
| **DIGITAL** | **0** | | | | | | |
| **SIGNATURE** | **0** | | | | | | |
| FRE 902(14) | 0 | | | | | | |
| **MCRO** | **0** | | | | | | |
| **MAIL** | **0** | | | | | | |
| authenticate | 0 | | | | | | |

**File Url 1:** link.storjshare.io/raw/jwjfxk7fwjtngw7od3zdtfdusvja/file/EXHIBIT TTC_files.pdf
**File Url 2:** MnCourtFraud.Substack.com/api/v1/file/7f76f1b4-0a10-49c4-9f02-2c63130c4e38.pdf
**File Url 3:** Matt1Up.Substack.com/api/v1/file/871e56e5-c3ab-405d-8303-4923644f9bf5.pdf
**File Url 4:** drive.proton.me/urls/4W4V69AJR8#YEDV4apQpGnC

28

**EXHIBIT TTC | p. 28**

**Appellant's EMERGENCY MOTION FOR TEMPORARY RESTRAINING ORDER AND INJUNCTIVE RELIEF | August 5, 2025**

**Matthew Guertin v. Tim Walz, et al | Eighth Circuit, 25-2476**

| Term | Qty | Term | Qty | Term | Qty | Term | Qty | Term | Qty |
|---|---|---|---|---|---|---|---|---|---|
| DELUSION | 62 | INDEFINITE | 9 | FRAUD | 810 | ASSASSINATION | 46 | PATENT | 86 |
| rational | 50 | deprivation | 8 | filed | 750 | precedent | 16 | NETFLIX | 29 |
| PSYCHOTIC | 32 | OBJECT-LEVEL HASHING | 1 | discovery | 468 | retaliation | 12 | intellectual | 23 |
| PSYCHOSIS | 19 | deprive | 7 | image | 404 | JUDICIAL FRAUD | 8 | THEFT | 22 |
| paranoia | 10 | HIGH-LEVEL | 7 | EVIDENCE | 381 | surveillance | 7 | technology | 16 |
| beliefs | 9 | Sixth Amendment | 7 | HASH | 352 | TRAPPED | 7 | CORPORATE | 11 |
| disorder | 8 | PSYCHOLOGICAL WARFARE | 6 | judicial | 343 | coordinated campaign | 6 | patented | 11 |
| clinical | 8 | sophisticated | 6 | timestamp | 343 | procedural sabotage | 6 | electronic | 10 |
| DIAGNOSE | 7 | speedy trial | 6 | SHA-256 HASH | 331 | chilling | 5 | INVENTION | 10 |
| paranoid | 7 | TARGETING | 6 | embedded | 328 | LIFE-THREATENING | 4 | business | 9 |
| diagnosis | 6 | WEAPONIZATION | 5 | record | 228 | fabricated incompetency findings | 2 | MOTIVE | 8 |
| unspecified | 4 | WEAPONIZED | 5 | forensic | 224 | PROFESSIONAL DIGITAL FORENSIC ANALYSIS | 2 | WHISTLEBLOWER | 8 |
| SCHIZOPHRENIA | 4 | collusion | 4 | PROVEN | 203 | synthetic case matrix | 2 | advanced | 7 |
| | | CRIMINAL CONSPIRACY | 4 | mail | 186 | PSYCHIATRIC DISAPPEARANCE | 2 | INFINISET | 7 |
| EMERGENCY | 161 | deprived | 4 | analysis | 181 | forcibly administered | 2 | institutional | 7 |
| contain | 71 | detention | 4 | system | 179 | FRAUDULENT ORDERS | 2 | surveillance | 7 |
| MANIPULATE | 71 | FORGED COURT RECORD | 4 | filing | 177 | FABRICATED MENTAL HEALTH | 2 | MILITARY | 6 |
| MANIPULATED | 69 | isolate | 4 | images | 161 | A23-0863 | 2 | PATENT THEFT | 6 |
| force | 64 | participated | 4 | document | 150 | PERMANENTLY ELIMINATE | 2 | CEO | 5 |
| manipulation | 62 | withholding | 4 | mcro | 149 | USC-ICT | 2 | inventor | 5 |
| NARRATIVE | 56 | | | DISCOVERY FRAUD | 137 | NATIONAL DEFENSE | 2 | LinkedIn | 5 |
| attempted | 47 | COMPETENCY | 296 | synthetic | 132 | digital forgery | 2 | prototype | 5 |
| due process | 46 | Rule 20 | 214 | digital | 131 | PSYCHIATRIC ELIMINATION | 1 | ARMY | 4 |
| INTENTIONAL | 45 | mental | 174 | FRAUDULENT | 117 | COVERT INTELLIGENCE OPERATION | 1 | company | 4 |
| SUPPRESS | 44 | competent | 165 | METADATA | 111 | NEUTRALIZING | 1 | engineering | 4 |
| DELIBERATE | 42 | Rule 20.01 | 79 | filings | 110 | ENDING APPELLANT'S LIFE | 1 | technological | 4 |
| LIFE | 34 | incompetent | 68 | constitution | 103 | psychiatric silencing | 1 | institutions | 3 |
| COORDINATED | 28 | MENTAL HEALTH | 54 | letter | 79 | CRYPTOGRAPHIC SIGNATURE | 1 | strategically | 3 |
| OPERATION | 27 | competence | 44 | procedural | 78 | JUDICIAL FORGERY | 1 | VR | 3 |
| repeatedly | 22 | MENTAL ILLNESS | 31 | misconduct | 73 | psychiatric drugging | 1 | corporation | 2 |
| forced | 21 | | | MANIPULATED | 69 | FIGHTING FOR HIS LIFE | 1 | DARPA | 2 |
| DISAPPEAR | 17 | DELIBERATE | 42 | author | 68 | widespread fraud | 1 | developed | 2 |
| ongoing | 17 | evidentiary | 42 | false | 66 | competency-related abilities | 1 | GOOGLE | 2 |
| PERMANENT | 17 | FORENSIC ANALYSIS | 42 | MANIPULATION | 62 | | | PRIOR ART | 2 |
| FALSE NARRATIVE | 16 | identical | 41 | official | 61 | EXAM | 171 | TREADMILL | 2 |
| FRAUD ON THE COURT | 13 | generated | 40 | original | 61 | PSYCHIATRIC | 141 | 11577177 | 1 |
| withheld | 13 | repeated | 37 | INTENT | 58 | COMMITMENT | 75 | 11810254 | 1 |
| PERJURY | 12 | strategy | 36 | CONSPIRACY | 57 | CIVIL COMMITMENT | 40 | entertainment | 1 |
| resolution | 12 | altered | 34 | discovery materials | 57 | psychological | 24 | FINANCIAL | 1 |
| ORCHESTRATED | 11 | envelope | 34 | narrative | 56 | forced | 21 | nexus | 1 |
| egregious | 10 | FRAUDULENT DISCOVERY | 34 | findings | 53 | committed | 18 | | |
| ELIMINATE | 9 | legitimate | 34 | authentic | 52 | | | | |

**File Url 1:** link.storjshare.io/raw/jwjfxk7fwjtngw7od3zdtfdusvja/file/EXHIBIT TTC_files.pdf
**File Url 2:** MnCourtFraud.Substack.com/api/v1/file/7f76f1b4-0a10-49c4-9f02-2c63130c4e38.pdf
**File Url 3:** Matt1Up.Substack.com/api/v1/file/871e56e5-c3ab-405d-8303-4923644f9bf5.pdf
**File Url 4:** drive.proton.me/urls/4W4V69AJR8#YEDV4apQpGnC

**EXHIBIT TTC | p. 29**