

**EXHIBIT TTM**

 **MediaCloud.org** Analysis for United States sources |

"8th circuit court of appeals" OR "eighth circuit court of appeals"

[ MediaCloud pdf print ]    [ MediaCloud pdf timestamp ]    [ Wayback pdf print ]    [ Wayback pdf timestamp ]



## Attention Over Time

Compare the attention paid to your queries over time to understand how they are covered. This chart shows the number of stories that match each of your queries. Spikes in attention can reveal key events. Plateaus can reveal stable, "normal" attention levels. Use the "view options" menu to switch between story counts and a percentage (if supported).



 VIEW OPTIONS...

 DOWNLOAD CSV OF ATTENTION OVER TIME...

 SHARE THIS SEARCH...

## Attention Over Time

Compare the attention paid to your queries over time to understand how they are covered. This chart shows the number of stories that match each of your queries. Spikes in attention can reveal key events. Plateaus can reveal stable, "normal" attention levels. Use the "view options" menu to switch between story counts and a percentage (if supported).





 VIEW OPTIONS...

DOWNLOAD CSV OF ATTENTION OVER TIME...

File Url 1: link.storjshare.io/raw/judzvfszfteyjua23lcvhq7pvvea/file/EXHIBIT TTM_files.pdf
File Url 2: MnCourtFraud.Substack.com/api/v1/file/5fd0ac38-4ac1-494c-890e-d008d9e1537c.pdf
File Url 3: Matt1Up.Substack.com/api/v1/file/9c212800-04c9-4b3c-8c93-df4ecfc679db.pdf
File Url 4: drive.proton.me/urls/WQE3QBKTNC#kJkNSbSg2NUB

**EXHIBIT TTM | p. 1**

**MediaCloud.org** Analysis for United States sources | Ratio % of total stories counted

"civil commitment"



"civil commitment"

Legend:
- MediaCloud Data
- Wayback Data
- June 25, 2025 | Guertin v. Walz (25-cv-2670) Civil Rights and RICO Complaint filed in MN District
- July 23, 2025 | "Notice of Appeal to 8th Circuit" (25-2476) filed in Guertin v. Walz
- July 29, 2025 | Guertin files "Notice of Appearance" in 8th Circuit case
- August 5, 2025 | "Emergency Motion for Temporary Restraining Order" filed in 8th Circuit case

File Url 1: link.storjshare.io/raw/judzvfszfteyjua23lcvhq7pvvea/file/EXHIBIT TTM_files.pdf
File Url 2: MnCourtFraud.Substack.com/api/v1/file/5fd0ac38-4ac1-494c-890e-d008d9e1537c.pdf
File Url 3: Matt1Up.Substack.com/api/v1/file/9c212800-04c9-4b3c-8c93-df4ecfc679db.pdf
File Url 4: drive.proton.me/urls/WQE3QBKTNC#kJkNSbSg2NUB

**[MediaCloud.org](MediaCloud.org) Analysis for United States sources | Ratio % of total stories counted**

"civil commitment"

[ MediaCloud pdf print ]      [ MediaCloud csv table ]      [ MediaCloud csv timestamp ]      [ Wayback pdf print ]      [ Wayback csv table ]      [ Wayback csv timestamp ]

| Date | MediaCloud (%) | Wayback (%) | Date | MediaCloud (%) | Wayback (%) | Date | MediaCloud (%) | Wayback (%) | Date | MediaCloud (%) | Wayback (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| no data | 0 | 0 | 2025-04-13 | 0.0137362637362637 | 0.0205465379083624 | 2025-05-28 | 0 | 0 | 2025-07-12 | 0 | 0 |
| 2025-02-28 | 0 | 0 | 2025-04-14 | 0 | 0 | 2025-05-29 | 0.00715870856897416 | 0.0144397381594147 | 2025-07-13 | 0 | 0.00715870856897416 |
| 2025-03-01 | 0 | 0 | 2025-04-15 | 0 | 0 | 2025-05-30 | 0 | 0 | 2025-07-14 | 0 | 0 |
| 2025-03-02 | 0 | 0 | 2025-04-16 | 0.0069988801797133 | 0.00837977123224536 | 2025-05-31 | 0.0144383482529599 | 0.0264200792602378 | 2025-07-15 | 0 | 0.0144383482529599 |
| 2025-03-03 | 0 | 0 | 2025-04-17 | 0.00703828828288269 | 0.00858700785711219 | 2025-06-01 | 0.0147210363609598 | 0 | 2025-07-16 | 0 | 0.0147210363609598 |
| 2025-03-04 | 0 | 0 | 2025-04-18 | 0.00892219842969308 | 0.00581699726601129 | 2025-06-02 | 0 | 0 | 2025-07-17 | 0 | 0.0116292592161879 |
| 2025-03-05 | 0 | 0 | 2025-04-19 | 0 | 0 | 2025-06-03 | 0 | 0 | 2025-07-18 | 0 | 0 |
| 2025-03-06 | 0.00697350069735007 | 0.0043064464675078593 | 2025-04-20 | 0 | 0 | 2025-06-04 | 0 | 0 | 2025-07-19 | 0 | 0 |
| 2025-03-07 | 0.00720461095100865 | 0.00482439212659205 | 2025-04-21 | 0.0164015089388224 | 0.0235050770966529 | 2025-06-05 | 0 | 0 | 2025-07-20 | 0 | 0 |
| 2025-03-08 | 0 | 0 | 2025-04-22 | 0 | 0 | 2025-06-06 | 0 | 0 | 2025-07-21 | 0 | 0 |
| 2025-03-09 | 0 | 0 | 2025-04-23 | 0 | 0 | 2025-06-07 | 0 | 0 | 2025-07-22 | 0 | 0.0209051949409428 |
| 2025-03-10 | 0 | 0 | 2025-04-24 | 0 | 0 | 2025-06-08 | 0.0303997568019456 | 0.0346300357843703 | 2025-07-23 | 0 | 0.0303997568019456 |
| 2025-03-11 | 0 | 0 | 2025-04-25 | 0.00706464146944543 | 0.00440975437668122 | 2025-06-09 | 0 | 0 | 2025-07-24 | 0 | 0.0841632767569084 |
| 2025-03-12 | 0 | 0 | 2025-04-26 | 0 | 0 | 2025-06-10 | 0.00670870790285791 | 0.00416962014760455 | 2025-07-25 | 0 | 0.0899928005759539 |
| 2025-03-13 | 0 | 0 | 2025-04-27 | 0.0139879703455029 | 0 | 2025-06-11 | 0 | 0 | 2025-07-26 | 0.0375516334960571 | 0 |
| 2025-03-14 | 0 | 0 | 2025-04-28 | 0 | 0 | 2025-06-12 | 0 | 0 | 2025-07-27 | 0 | 0 |
| 2025-03-15 | 0 | 0 | 2025-04-29 | 0 | 0 | 2025-06-13 | 0.00768226165783207 | 0.00505382321726386 | 2025-07-28 | 0.051150895140665 | 0.00768226165783207 |
| 2025-03-16 | 0 | 0 | 2025-04-30 | 0 | 0 | 2025-06-14 | 0 | 0 | 2025-07-29 | 0.00627510040160643 | 0 |
| 2025-03-17 | 0 | 0 | 2025-05-01 | 0.01404099971918 | 0.0134273246055723 | 2025-06-15 | 0 | 0 | 2025-07-30 | 0.0214707461084273 | 0 |
| 2025-03-18 | 0 | 0 | 2025-05-02 | 0 | 0 | 2025-06-16 | 0 | 0 | 2025-07-31 | 0.0131457867733385 | 0 |
| 2025-03-19 | 0 | 0 | 2025-05-03 | 0 | 0 | 2025-06-17 | 0 | 0 | 2025-08-01 | 0.0103960910697578 | 0 |
| 2025-03-20 | 0 | 0 | 2025-05-04 | 0 | 0 | 2025-06-18 | 0.00692568737447192 | 0.00440703362566656 | 2025-08-02 | 0 | 0.00692568737447192 |
| 2025-03-21 | 0 | 0.0101507384662234 | 2025-05-05 | 0 | 0 | 2025-06-19 | 0.00897827258035554 | 0.00601757130822 | 2025-08-03 | 0 | 0.00897827258035554 |
| 2025-03-22 | 0.0142450142450142 | 0 | 2025-05-06 | 0 | 0 | 2025-06-20 | 0 | 0 | 2025-08-04 | 0 | 0 |
| 2025-03-23 | 0.0150037509377344 | 0.0118764845605701 | 2025-05-07 | 0 | 0 | 2025-06-21 | 0 | 0 | 2025-08-05 | 0 | 0.00478537589127626 |
| 2025-03-24 | 0 | 0.00438769689789829 | 2025-05-08 | 0 | 0 | 2025-06-22 | 0.014808233377758 | 0.0254097319273282 | 2025-08-06 | 0 | 0.014808233377758 |
| 2025-03-25 | 0 | 0 | 2025-05-09 | 0 | 0 | 2025-06-23 | 0 | 0 | 2025-08-07 | 0.00986485153398441 | 0 |
| 2025-03-26 | 0 | 0 | 2025-05-10 | 0 | 0 | 2025-06-24 | 0 | 0 | 2025-08-08 | 0 | 0.0456602605863192 |
| 2025-03-27 | 0.0067512827437231 | 0.00371374456864857 | 2025-05-11 | 0 | 0 | 2025-06-25 | 0.00517517983749935 | 0 | 2025-08-09 | 0.0173160173160173 | 0 |
| 2025-03-28 | 0 | 0 | 2025-05-12 | 0 | 0 | 2025-06-26 | 0.0139043381535039 | 0.014249750629364 | 2025-08-10 | 0 | 0.0139043381535039 |
| 2025-03-29 | 0 | 0 | 2025-05-13 | 0 | 0 | 2025-06-27 | 0.00559691050540102 | 0 | 2025-08-11 | 0.00752728641324802 | 0 |
| 2025-03-30 | 0 | 0 | 2025-05-14 | 0 | 0 | 2025-06-28 | 0 | 0 | 2025-08-12 | 0 | 0 |
| 2025-03-31 | 0 | 0 | 2025-05-15 | 0 | 0 | 2025-06-29 | 0 | 0 | 2025-08-13 | 0.0271646859083192 | 0 |
| 2025-04-01 | 0 | 0 | 2025-05-16 | 0 | 0 | 2025-06-30 | 0 | 0 | 2025-08-14 | 0 | 0 |
| 2025-04-02 | 0.00823214653220827 | 0 | 2025-05-17 | 0 | 0 | 2025-07-01 | 0 | 0 | 2025-08-15 | 0.00989707046714173 | 0 |
| 2025-04-03 | 0.00714694110920526 | 0.0136224464887513 | 2025-05-18 | 0 | 0 | 2025-07-02 | 0 | 0 | 2025-08-16 | 0 | 0 |
| 2025-04-04 | 0 | 0 | 2025-05-19 | 0 | 0 | 2025-07-03 | 0 | 0 | 2025-08-17 | 0 | 0 |
| 2025-04-05 | 0 | 0 | 2025-05-20 | 0.0070008401008121 | 0.00849906510283869 | 2025-07-04 | 0 | 0 | 2025-08-18 | 0 | 0 |
| 2025-04-06 | 0 | 0 | 2025-05-21 | 0.0068970273811987 | 0.00815793767335618 | 2025-07-05 | 0 | 0 | 2025-08-19 | 0 | 0 |
| 2025-04-07 | 0 | 0 | 2025-05-22 | 0 | 0 | 2025-07-06 | 0.016597510373444 | 0.0313873195229127 | 2025-08-20 | 0.016597510373444 | 0 |
| 2025-04-08 | 0 | 0 | 2025-05-23 | 0 | 0 | 2025-07-07 | 0 | 0 | 2025-08-21 | 0 | 0 |
| 2025-04-09 | 0 | 0 | 2025-05-24 | 0 | 0 | 2025-07-08 | 0 | 0 | 2025-08-22 | 0 | 0 |
| 2025-04-10 | 0 | 0 | 2025-05-25 | 0.0152951973080453 | 0 | 2025-07-09 | 0 | 0 | 2025-08-23 | 0 | 0 |
| 2025-04-11 | 0.00743549706297866 | 0.0094811161345414 | 2025-05-26 | 0 | 0 | 2025-07-10 | 0 | 0 | 2025-08-24 | 0 | 0 |
| 2025-04-12 | 0 | 0 | 2025-05-27 | 0 | 0 | 2025-07-11 | 0 | 0 | 2025-08-25 | 0.0328515111695138 | 0 |

**File Url 1:** link.storjshare.io/raw/judzvfszfteyjua23lcvhq7pvvea/file/EXHIBIT TTM_files.pdf
**File Url 2:** MnCourtFraud.Substack.com/api/v1/file/5fd0ac38-4ac1-494c-890e-d008d9e1537c.pdf
**File Url 3:** Matt1Up.Substack.com/api/v1/file/9c212800-04c9-4b3c-8c93-df4ecfc679db.pdf
**File Url 4:** drive.proton.me/urls/WQE3QBKTNC#kJkNSbSg2NUB

3

**EXHIBIT TTM | p. 3**

**MediaCloud.org** Analysis for United States sources | Ratio % of total stories counted

"CM/ECF"



"CM/ECF"

Legend:
- MediaCloud Data
- Wayback Data
- June 25, 2025 | Guertin v. Walz (25-cv-2670) Civil Rights and RICO Complaint filed in MN District
- July 23, 2025 | "Notice of Appeal to 8th Circuit" (25-2476) filed in Guertin v. Walz
- July 29, 2025 | Guertin files "Notice of Appearance" in 8th Circuit case
- August 5, 2025 | "Emergency Motion for Temporary Restraining Order" filed in 8th Circuit case

**File Url 1:** link.storjshare.io/raw/judzvfszfteyjua23lcvhq7pvvea/file/EXHIBIT TTM_files.pdf
**File Url 2:** MnCourtFraud.Substack.com/api/v1/file/5fd0ac38-4ac1-494c-890e-d008d9e1537c.pdf
**File Url 3:** Matt1Up.Substack.com/api/v1/file/9c212800-04c9-4b3c-8c93-df4ecfc679db.pdf
**File Url 4:** drive.proton.me/urls/WQE3QBKTNC#kJkNSbSg2NUB

4

**EXHIBIT TTM | p. 4**

# [MediaCloud.org](#) Analysis for United States sources | Ratio % of total stories counted

"CM/ECF"

[ MediaCloud pdf print ]     [ MediaCloud csv table ]     [ MediaCloud csv timestamp ]     [ Wayback pdf print ]     [ Wayback csv table ]     [ Wayback csv timestamp ]

| Date | MediaCloud (%) | Wayback (%) | Date | MediaCloud (%) | Wayback (%) | Date | MediaCloud (%) | Wayback (%) | Date | MediaCloud (%) | Wayback (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| no data | 0 | 0 | 2025-04-13 | 0 | 0 | 2025-05-28 | 0 | 0 | 2025-07-12 | 0 | 0 |
| 2025-02-28 | 0 | 0 | 2025-04-14 | 0 | 0 | 2025-05-29 | 0 | 0 | 2025-07-13 | 0 | 0 |
| 2025-03-01 | 0 | 0 | 2025-04-15 | 0 | 0 | 2025-05-30 | 0 | 0 | 2025-07-14 | 0 | 0 |
| 2025-03-02 | 0 | 0 | 2025-04-16 | 0 | 0 | 2025-05-31 | 0 | 0 | 2025-07-15 | 0 | 0 |
| 2025-03-03 | 0 | 0 | 2025-04-17 | 0 | 0 | 2025-06-01 | 0 | 0 | 2025-07-16 | 0 | 0 |
| 2025-03-04 | 0 | 0 | 2025-04-18 | 0 | 0 | 2025-06-02 | 0 | 0 | 2025-07-17 | 0 | 0 |
| 2025-03-05 | 0 | 0 | 2025-04-19 | 0 | 0 | 2025-06-03 | 0 | 0 | 2025-07-18 | 0 | 0 |
| 2025-03-06 | 0 | 0 | 2025-04-20 | 0 | 0 | 2025-06-04 | 0 | 0 | 2025-07-19 | 0 | 0 |
| 2025-03-07 | 0 | 0 | 2025-04-21 | 0 | 0 | 2025-06-05 | 0 | 0 | 2025-07-20 | 0 | 0 |
| 2025-03-08 | 0 | 0 | 2025-04-22 | 0 | 0 | 2025-06-06 | 0 | 0 | 2025-07-21 | 0 | 0 |
| 2025-03-09 | 0 | 0 | 2025-04-23 | 0 | 0 | 2025-06-07 | 0 | 0 | 2025-07-22 | 0 | 0 |
| 2025-03-10 | 0 | 0 | 2025-04-24 | 0 | 0 | 2025-06-08 | 0 | 0 | 2025-07-23 | 0 | 0 |
| 2025-03-11 | 0 | 0 | 2025-04-25 | 0 | 0 | 2025-06-09 | 0 | 0 | 2025-07-24 | 0 | 0 |
| 2025-03-12 | 0 | 0 | 2025-04-26 | 0 | 0 | 2025-06-10 | 0 | 0 | 2025-07-25 | 0 | 0 |
| 2025-03-13 | 0 | 0 | 2025-04-27 | 0 | 0 | 2025-06-11 | 0 | 0 | 2025-07-26 | 0 | 0 |
| 2025-03-14 | 0 | 0 | 2025-04-28 | 0 | 0 | 2025-06-12 | 0 | 0 | 2025-07-27 | 0 | 0 |
| 2025-03-15 | 0 | 0 | 2025-04-29 | 0 | 0 | 2025-06-13 | 0 | 0 | 2025-07-28 | 0 | 0 |
| 2025-03-16 | 0 | 0 | 2025-04-30 | 0 | 0 | 2025-06-14 | 0 | 0 | 2025-07-29 | 0 | 0 |
| 2025-03-17 | 0 | 0 | 2025-05-01 | 0 | 0 | 2025-06-15 | 0 | 0 | 2025-07-30 | 0 | 0 |
| 2025-03-18 | 0 | 0 | 2025-05-02 | 0 | 0 | 2025-06-16 | 0 | 0 | 2025-07-31 | 0 | 0 |
| 2025-03-19 | 0 | 0.00478743776330908 | 2025-05-03 | 0 | 0 | 2025-06-17 | 0 | 0 | 2025-08-01 | 0 | 0 |
| 2025-03-20 | 0 | 0 | 2025-05-04 | 0 | 0 | 2025-06-18 | 0 | 0 | 2025-08-02 | 0 | 0 |
| 2025-03-21 | 0 | 0 | 2025-05-05 | 0 | 0 | 2025-06-19 | 0 | 0 | 2025-08-04 | 0 | 0 |
| 2025-03-22 | 0 | 0 | 2025-05-06 | 0 | 0 | 2025-06-20 | 0 | 0 | 2025-08-05 | 0 | 0 |
| 2025-03-23 | 0 | 0 | 2025-05-07 | 0 | 0 | 2025-06-21 | 0 | 0 | 2025-08-06 | 0 | 0.0256042605489553 |
| 2025-03-24 | 0 | 0 | 2025-05-08 | 0 | 0 | 2025-06-22 | 0 | 0 | 2025-08-07 | 0.0378186218894183 | 0.0197297030679688 |
| 2025-03-25 | 0 | 0 | 2025-05-09 | 0 | 0 | 2025-06-23 | 0 | 0 | 2025-08-08 | 0 | 0.0130293159609121 |
| 2025-03-26 | 0 | 0 | 2025-05-10 | 0 | 0 | 2025-06-24 | 0 | 0 | 2025-08-09 | 0.0166527893422148 | 0.0173160173160173 |
| 2025-03-27 | 0 | 0 | 2025-05-11 | 0 | 0 | 2025-06-25 | 0 | 0 | 2025-08-10 | 0 | 0 |
| 2025-03-28 | 0 | 0 | 2025-05-12 | 0 | 0 | 2025-06-26 | 0 | 0 | 2025-08-11 | 0 | 0 |
| 2025-03-29 | 0 | 0 | 2025-05-13 | 0 | 0 | 2025-06-27 | 0 | 0 | 2025-08-12 | 0.0229095074455899 | 0.0513182372185515 |
| 2025-03-30 | 0 | 0 | 2025-05-14 | 0 | 0 | 2025-06-28 | 0 | 0 | 2025-08-13 | 0 | 0 |
| 2025-03-31 | 0 | 0 | 2025-05-15 | 0 | 0 | 2025-06-29 | 0 | 0 | 2025-08-14 | 0.015389350569406 | 0.0221533008418254 |
| 2025-04-01 | 0 | 0 | 2025-05-16 | 0 | 0 | 2025-06-30 | 0 | 0 | 2025-08-15 | 0 | 0 |
| 2025-04-02 | 0 | 0 | 2025-05-17 | 0 | 0 | 2025-07-01 | 0 | 0 | 2025-08-16 | 0 | 0 |
| 2025-04-03 | 0 | 0 | 2025-05-18 | 0 | 0 | 2025-07-02 | 0 | 0 | 2025-08-17 | 0 | 0 |
| 2025-04-04 | 0 | 0 | 2025-05-19 | 0 | 0 | 2025-07-03 | 0 | 0 | 2025-08-18 | 0 | 0 |
| 2025-04-05 | 0 | 0 | 2025-05-20 | 0 | 0 | 2025-07-04 | 0 | 0 | 2025-08-19 | 0 | 0.0118119536971415 |
| 2025-04-06 | 0 | 0 | 2025-05-21 | 0 | 0 | 2025-07-05 | 0 | 0 | 2025-08-20 | 0 | 0 |
| 2025-04-07 | 0 | 0 | 2025-05-22 | 0 | 0 | 2025-07-06 | 0 | 0 | 2025-08-21 | 0 | 0 |
| 2025-04-08 | 0 | 0 | 2025-05-23 | 0 | 0 | 2025-07-07 | 0 | 0 | 2025-08-22 | 0 | 0 |
| 2025-04-09 | 0 | 0 | 2025-05-24 | 0 | 0 | 2025-07-08 | 0 | 0 | 2025-08-23 | 0 | 0 |
| 2025-04-10 | 0 | 0 | 2025-05-25 | 0 | 0 | 2025-07-09 | 0 | 0 | 2025-08-24 | 0 | 0 |
| 2025-04-11 | 0 | 0 | 2025-05-26 | 0 | 0 | 2025-07-10 | 0 | 0 | 2025-08-25 | 0.00856017805170347 | 0 |
| 2025-04-12 | 0 | 0 | 2025-05-27 | 0 | 0 | 2025-07-11 | 0 | 0 | | | |

**File Url 1:** link.storjshare.io/raw/judzvfszfteyjua23lcvhq7pvvea/file/EXHIBIT TTM_files.pdf
**File Url 2:** MnCourtFraud.Substack.com/api/v1/file/5fd0ac38-4ac1-494c-890e-d008d9e1537c.pdf
**File Url 3:** Matt1Up.Substack.com/api/v1/file/9c212800-04c9-4b3c-8c93-df4ecfc679db.pdf
**File Url 4:** drive.proton.me/urls/WQE3QBKTNC#kJkNSbSg2NUB

**EXHIBIT TTM | p. 5**

**MediaCloud.org** Analysis for United States sources | Ratio % of total stories counted

"frivolous"



File Url 1: link.storjshare.io/raw/judzvfszfteyjua23lcvhq7pvvea/file/EXHIBIT TTM_files.pdf
File Url 2: MnCourtFraud.Substack.com/api/v1/file/5fd0ac38-4ac1-494c-890e-d008d9e1537c.pdf
File Url 3: Matt1Up.Substack.com/api/v1/file/9c212800-04c9-4b3c-8c93-df4ecfc679db.pdf
File Url 4: drive.proton.me/urls/WQE3QBKTNC#kJkNSbSg2NUB

**EXHIBIT TTM | p. 6**

# [MediaCloud.org](http://MediaCloud.org) Analysis for United States sources | Ratio % of total stories counted

"frivolous"

[ MediaCloud pdf print ]   [ MediaCloud csv table ]   [ MediaCloud csv timestamp ]   [ Wayback pdf print ]   [ Wayback csv table ]   [ Wayback csv timestamp ]

| Date | MediaCloud (%) | Wayback (%) |
|---|---|---|
| no data | 0 | 0 |
| 2025-02-28 | 0.0383936113030792 | 0.0550526058233423 |
| 2025-03-01 | 0.112091915370645 | 0.149305156577045 |
| 2025-03-02 | 0.0408830744071954 | 0.0230441295080078 |
| 2025-03-04 | 0.0623295675385426 | 0.0631098597019273 |
| 2025-03-05 | 0.119929453262787 | 0.0972074938140686 |
| 2025-03-06 | 0.153417015341702 | 0.0335472201862 |
| 2025-03-07 | 0.0936599423631124 | 0.135082979544577 |
| 2025-03-08 | 0.0679624847084409 | 0.0517170045510964 |
| 2025-03-09 | 0.0141183114499506 | 0.0412967169110056 |
| 2025-03-10 | 0.121737807197748 | 0.0721956502120747 |
| 2025-03-11 | 0.124871455854268 | 0.0761969267239555 |
| 2025-03-12 | 0.20995800839832 | 0.139094149352343 |
| 2025-03-13 | 0.0670740795945745 | 0.0531219353272965 |
| 2025-03-14 | 0.0966728429871909 | 0.0825844061209619 |
| 2025-03-15 | 0.0143143429716576 | 0.0210748155953635 |
| 2025-03-16 | 0.0555555555555556 | 0.135374362178466 |
| 2025-03-17 | 0.150447383007364 | 0.0824827301783689 |
| 2025-03-18 | 0.158718161893929 | 0.0912289847517268 |
| 2025-03-19 | 0.119796346211441 | 0.100536193029491 |
| 2025-03-20 | 0.303819444444444 | 0.232929301643446 |
| 2025-03-21 | 0.153929038713513 | 0.116733492361569 |
| 2025-03-22 | 0.199430199430199 | 0.207924223172 |
| 2025-03-23 | 0.27006751687922 | 0.285035629453682 |
| 2025-03-24 | 0.244638342982957 | 0.240358352452748 |
| 2025-03-25 | 0.119510008963251 | 0.131630906936949 |
| 2025-03-26 | 0.0626653669405375 | 0.0579899242506614 |
| 2025-03-27 | 0.25654874426141 | 0.20796969584432 |
| 2025-03-28 | 0.113620224399943 | 0.0657059003898955 |
| 2025-03-29 | 0.0687285223367698 | 0.135724672806592 |
| 2025-03-30 | 0.305682923440322 | 0.281444099378882 |
| 2025-03-31 | 0.0662983425414365 | 0.0574264736043316 |
| 2025-04-01 | 0.105477814499684 | 0.0773814129846011 |
| 2025-04-02 | 0.0553250345781466 | 0.0452768059271455 |
| 2025-04-03 | 0.0714694110920526 | 0.0409873394662538 |
| 2025-04-04 | 0.0960827790096083 | 0.0683670786221404 |
| 2025-04-05 | 0.182174887892377 | 0.151497494464515 |
| 2025-04-06 | 0.0407276676622319 | 0.0117205813408345 |
| 2025-04-07 | 0.0609338106481634 | 0.0447652621565665 |
| 2025-04-08 | 0.151881256472213 | 0.120670903037287 |
| 2025-04-09 | 0.0675310642899508 | 0.0853914871215703 |
| 2025-04-10 | 0.0669164882226981 | 0.0471981464000687 |
| 2025-04-11 | 0.141274444196595 | 0.109113335547227 |
| 2025-04-13 | 0.0549450549450549 | 0.0410930758167249 |
| 2025-04-14 | 0.124980471801281 | 0.0976610186044241 |
| 2025-04-15 | 0.0844832441565756 | 0.0853679358033123 |
| 2025-04-16 | 0.146976483762598 | 0.12569656848368 |
| 2025-04-17 | 0.197072072072072 | 0.184620668922792 |
| 2025-04-18 | 0.124910778015703 | 0.0930719562561806 |
| 2025-04-19 | 0.0149097957357984 | 0.0107480653482373 |
| 2025-04-20 | 0.0317561130571705 | 0.0231026914635555 |
| 2025-04-21 | 0.0820075446941119 | 0.0799172621286198 |
| 2025-04-22 | 0.0923623445825933 | 0.0747648841144296 |
| 2025-04-23 | 0.0614250614250614 | 0.0453052440820025 |
| 2025-04-24 | 0.0647752299520663 | 0.0433868437739879 |
| 2025-04-25 | 0.127163546450018 | 0.114653613793712 |
| 2025-04-26 | 0.115794349235757 | 0.190443213296399 |
| 2025-04-27 | 0.111903762764643 | 0.0293513354857646 |
| 2025-04-28 | 0.100177236649457 | 0.0675361951796041 |
| 2025-04-29 | 0.154000669568129 | 0.113214667589157 |
| 2025-04-30 | 0.0720508285845287 | 0.0459826492136967 |
| 2025-05-01 | 0.20359449592811 | 0.198053037932192 |
| 2025-05-02 | 0.119198390821724 | 0.14426811674619 |
| 2025-05-03 | 0.157142857142857 | 0.137377153122688 |
| 2025-05-04 | 0.0301431801055011 | 0.0226014238897051 |
| 2025-05-05 | 0.122445855973062 | 0.0855365474339036 |
| 2025-05-06 | 0.0609384521633151 | 0.0483403158233967 |
| 2025-05-07 | 0.21087000884293 | 0.178353205403442 |
| 2025-05-08 | 0.039795715327983 | 0.0226764715410282 |
| 2025-05-09 | 0.127417178833758 | 0.13727139883935 |
| 2025-05-10 | 0.0890075656430797 | 0.143045774647887 |
| 2025-05-11 | 0.148809523809524 | 0.207280735846612 |
| 2025-05-12 | 0.0829124896353988 | 0.0608272506082271 |
| 2025-05-13 | 0.0792602377807133 | 0.0886917960088692 |
| 2025-05-14 | 0.0518705828956754 | 0.0466454170877751 |
| 2025-05-15 | 0.0397403629619817 | 0.0348720631184342 |
| 2025-05-16 | 0.0222452914133175 | 0.0244304647895926 |
| 2025-05-17 | 0.0713368526180625 | 0.0879120879120879 |
| 2025-05-18 | 0.0576950814943026 | 0.05346640525352 |
| 2025-05-19 | 0.154738878143169 | 0.167907061175267 |
| 2025-05-20 | 0.112013441612994 | 0.0934897161312256 |
| 2025-05-21 | 0.110352438099179 | 0.081579376733618 |
| 2025-05-22 | 0.0482825217271348 | 0.0500500500500505 |
| 2025-05-23 | 0.0946297610598533 | 0.118782479584261 |
| 2025-05-24 | 0.076219512195122 | 0.0447627573858555 |
| 2025-05-25 | 0 | 0.0135630003563 |
| 2025-05-26 | 0.0611321677466683 | 0.078362229405426 |
| 2025-05-28 | 0.0415627597672486 | 0.0273610287746819 |
| 2025-05-29 | 0.0644283771207674 | 0.0577589526376588 |
| 2025-05-30 | 0.0533455265966554 | 0.0442551308292305 |
| 2025-05-31 | 0.0721917412647993 | 0.0294702774108322 |
| 2025-06-01 | 0.0441631090828794 | 0.0278435194208548 |
| 2025-06-02 | 0.0814464896562958 | 0.0771654555977108 |
| 2025-06-03 | 0.0806392493218972 | 0.0950570342205323 |
| 2025-06-04 | 0.182879651121896 | 0.147359414365166 |
| 2025-06-05 | 0.09919229134193 | 0.0739717920899497 |
| 2025-06-06 | 0.0701316917323528 | 0.0755246264228 |
| 2025-06-07 | 0.163011262596325 | 0.183423134242806 |
| 2025-06-08 | 0.0607995136038912 | 0.0577167263072839 |
| 2025-06-09 | 0.0479923212286034 | 0.0520697734964853 |
| 2025-06-10 | 0.0670870790285791 | 0.0708835425092774 |
| 2025-06-11 | 0.0556057551956408 | 0.0367782272894447 |
| 2025-06-12 | 0.10600706137809 | 0.0886359395409591 |
| 2025-06-13 | 0.0921871398939848 | 0.0758073482589579 |
| 2025-06-14 | 0.0722543352601156 | 0.11030222810508 |
| 2025-06-15 | 0.0464108910891089 | 0.0471475719000472 |
| 2025-06-16 | 0.0493664637154492 | 0.0587481307412946 |
| 2025-06-17 | 0.0500464717237435 | 0.042050179881325 |
| 2025-06-18 | 0.0623311863702473 | 0.0440703362566656 |
| 2025-06-19 | 0.0359130903214222 | 0.0300878565411 |
| 2025-06-20 | 0.180268764339561 | 0.125845524618531 |
| 2025-06-21 | 0.0466345406497746 | 0.0355281856939854 |
| 2025-06-22 | 0.0148082333777758 | 0.0381145978909923 |
| 2025-06-23 | 0.118680275338293 | 0.11382113811382 |
| 2025-06-24 | 0.14336917562724 | 0.18736748663155 |
| 2025-06-25 | 0.0775521714608009 | 0.0621021580499922 |
| 2025-06-26 | 0.0347608453837359 | 0.0617489193939106 |
| 2025-06-27 | 0.3656028638891 | 0.464543571948285 |
| 2025-06-28 | 0.101729399796541 | 0.0319917440605 |
| 2025-06-29 | 0.0914494741655235 | 0.10837171498239 |
| 2025-06-30 | 0.0854236235147938 | 0.118386303615336 |
| 2025-07-01 | 0.099171212013884 | 0.144354148845167 |
| 2025-07-02 | 0.242986525292688 | 0.253445271661651 |
| 2025-07-03 | 0.0796178343949049 | 0.0875350140005603 |
| 2025-07-04 | 0.0842358604091456 | 0.108962135657859 |
| 2025-07-05 | 0.0847026935456548 | 0.0810263335584065 |
| 2025-07-06 | 0.0156936597614564 | 0.0205830536306 |
| 2025-07-07 | 0.0928661882650908 | 0.117587770871829 |
| 2025-07-08 | 0.0504686373467916 | 0.0962000962000096 |
| 2025-07-09 | 0.0491573033370865 | 0.0195809672997846 |
| 2025-07-10 | 0.293297088489878 | 0.340933304922225 |
| 2025-07-11 | 0.0797702616464582 | 0.0881834215167548 |
| 2025-07-12 | 0.0773634535045644 | 0.0670465973851827 |
| 2025-07-13 | 0.0627844922304191 | 0 |
| 2025-07-15 | 0.0678784222037861 | 0.115874855156431 |
| 2025-07-16 | 0.0527664706769158 | 0.0585729499465763 |
| 2025-07-17 | 0.0734969866235484 | 0.0581462960809396 |
| 2025-07-18 | 0.1786584375507555 | 0.15220700152207 |
| 2025-07-20 | 0.0468896530165677 | 0.0265574814402763 |
| 2025-07-21 | 0.174471351804034 | 0.0377216144851 |
| 2025-07-22 | 0.2158583968916390 | 0.154299340720999 |
| 2025-07-23 | 0.0991080277502478 | 0.0899928005759539 |
| 2025-07-25 | 0.109375 | 0.0751032669921142 |
| 2025-07-26 | 0.0618429189857761 | 0.0839806844425782 |
| 2025-07-27 | 0.0743064729194188 | 0.051150895140665 |
| 2025-07-28 | 0.0872536901039773 | 0.100401606425703 |
| 2025-07-29 | 0.0551648048545028 | 0.0483091787439614 |
| 2025-07-30 | 0.0413678985107519 | 0.0394373603260155 |
| 2025-07-31 | 0.0797448165869219 | 0.0415843642790311 |
| 2025-08-01 | 0.115715651589672 | 0.225370251126851 |
| 2025-08-02 | 0.149377593360996 | 0.213219616204691 |
| 2025-08-03 | 0.12941074971961 | 0.127959053103007 |
| 2025-08-04 | 0.104610326533642 | 0.0669952624778616 |
| 2025-08-05 | 0.0596614214333656 | 0.0460876689881196 |
| 2025-08-06 | 0.128583314424022 | 0.0591891092039065 |
| 2025-08-07 | 0.0911577028258888 | 0.0586319218241042 |
| 2025-08-08 | 0.0666111573688593 | 0.103896103896104 |
| 2025-08-09 | 0.0648403306856865 | 0.0169491525423729 |
| 2025-08-10 | 0.0431965442764579 | 0.0225818592397441 |
| 2025-08-11 | 0.0840015273004964 | 0.141125152351017 |
| 2025-08-13 | 0.0752671985548698 | 0 |
| 2025-08-14 | 0.192366882117575 | 0.132919805050953 |
| 2025-08-15 | 0.0862812769628991 | 0.0427452607441816 |
| 2025-08-16 | 0.0464900046490005 | 0.0464576074432172 |
| 2025-08-17 | 0.0323467572375869 | 0 |
| 2025-08-18 | 0.0508431488850877 | 0.035650623885918 |
| 2025-08-19 | 0.0313799325331451 | 0.023623907394383 |
| 2025-08-20 | 0.0766081730769232 | 0.0382506693867143 |
| 2025-08-21 | 0.0104042806183115 | 0.113599480608888 |
| 2025-08-22 | 0.0881198429866461 | 0.0262669730520158 |
| 2025-08-23 | 0.0626272115234069 | 0.0978952520802741 |
| 2025-08-24 | 0.157455518815935 | 0.056274620146314 |
| 2025-08-25 | 0.0428008902585174 | 0.0657030223390276 |

**File Url 1:** link.storjshare.io/raw/judzvfszfteyjua23lcvhq7pvvea/file/EXHIBIT TTM_files.pdf
**File Url 2:** MnCourtFraud.Substack.com/api/v1/file/5fd0ac38-4ac1-494c-890e-d008d9e1537c.pdf
**File Url 3:** Matt1Up.Substack.com/api/v1/file/9e212800-04c9-4b3c-8c93-df4ecfc679db.pdf
**File Url 4:** drive.proton.me/urls/WQE3QBKTNC#kJkNSbSg2NUB

**EXHIBIT TTM | p. 7**



**MediaCloud.org** Analysis for United States sources | Ratio % of total stories counted

"mental health" AND "competency" AND "court"

_Chart legend:_
- MediaCloud Data
- Wayback Data
- June 25, 2025 | Guertin v. Walz (25-cv-2670) Civil Rights and RICO Complaint filed in MN District
- July 23, 2025 | "Notice of Appeal to 8th Circuit" (25-2476) filed in Guertin v. Walz
- July 29, 2025 | Guertin files "Notice of Appearance" in 8th Circuit case
- August 5, 2025 | "Emergency Motion for Temporary Restraining Order" filed in 8th Circuit case

**File Url 1:** link.storjshare.io/raw/judzvfszfteyjua23lcvhq7pvvea/file/EXHIBIT TTM_files.pdf
**File Url 2:** MnCourtFraud.Substack.com/api/v1/file/5fd0ac38-4ac1-44c5-890e-d008d9e1537c.pdf
**File Url 3:** Matt1Up.Substack.com/api/v1/file/9c212800-04c9-4b3c-8c93-df4ecfc679db.pdf
**File Url 4:** drive.proton.me/urls/WQE3QBKTNC#kJkNSbSg2NUB

8

EXHIBIT TTM | p. 8

**MediaCloud.org** Analysis for United States sources | Ratio % of total stories counted  "mental health" AND "competency" AND "court"

[ MediaCloud pdf print ]   [ MediaCloud csv table ]   [ MediaCloud csv timestamp ]   [ Wayback pdf print ]   [ Wayback csv table ]   [ Wayback csv timestamp ]

| Date | MediaCloud (%) | Wayback (%) | Date | MediaCloud (%) | Wayback (%) | Date | MediaCloud (%) | Wayback (%) | Date | MediaCloud (%) | Wayback (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| no data | 0 | 0 | 2025-04-13 | 0 | 0 | 2025-05-28 | 0.00692712662787476 | 0.00912034292489398 | 2025-07-12 | 0 | 0 |
| 2025-02-28 | 0.0307148890424633 | 0.0122339124051872 | 2025-04-14 | 0 | 0.00488305030902212 | 2025-05-29 | 0 | 0 | 2025-07-13 | 0 | 0 |
| 2025-03-01 | 0 | 0 | 2025-04-15 | 0 | 0 | 2025-05-30 | 0 | 0 | 2025-07-14 | 0.00837661249790585 | 0 |
| 2025-03-02 | 0 | 0 | 2025-04-16 | 0.020996640537514 | 0.0251393136967361 | 2025-05-31 | 0 | 0 | 2025-07-15 | 0.00754204691153179 | 0.0193124758594052 |
| 2025-03-03 | 0 | 0 | 2025-04-17 | 0.0281531531531532 | 0.0343480314284488 | 2025-06-01 | 0 | 0 | 2025-07-16 | 0.0150761344791196 | 0.0212992545260935 |
| 2025-03-04 | 0 | 0 | 2025-04-18 | 0.00892219842969308 | 0 | 2025-06-02 | 0 | 0 | 2025-07-17 | 0.0220490959870645 | 0.0232585184323759 |
| 2025-03-05 | 0.0137940547623974 | 0.00833263894675444 | 2025-04-19 | 0 | 0.0107480653482373 | 2025-06-03 | 0 | 0 | 2025-07-18 | 0 | 0 |
| 2025-03-06 | 0 | 0 | 2025-04-20 | 0 | 0 | 2025-06-04 | 0 | 0 | 2025-07-19 | 0.0156298843388559 | 0.026567481402763 |
| 2025-03-07 | 0.0144092219020173 | 0.00482439212659205 | 2025-04-21 | 0.00820075446941118 | 0.0047010154193058 | 2025-06-05 | 0 | 0 | 2025-07-20 | 0.00818732601932209 | 0 |
| 2025-03-08 | 0 | 0 | 2025-04-22 | 0 | 0 | 2025-06-06 | 0.00779241019247253 | 0.0215784646922371 | 2025-07-21 | 0 | 0 |
| 2025-03-09 | 0.0141183114499506 | 0 | 2025-04-23 | 0.0068250068200683 | 0.0113263110205006 | 2025-06-07 | 0 | 0 | 2025-07-22 | 0.00722021660664982 | 0.0209051949409428 |
| 2025-03-10 | 0 | 0.00902445627650934 | 2025-04-24 | 0.00647752299520663 | 0.00333744952107599 | 2025-06-08 | 0.0303997568019456 | 0.0230866905229135 | 2025-07-23 | 0.0837462488659362 | 0.0125738714950333 |
| 2025-03-11 | 0.0146907595122668 | 0.00846632519155061 | 2025-04-25 | 0 | 0.00440975437668122 | 2025-06-09 | 0 | 0 | 2025-07-24 | 0.0287811195855519 | 0.0280544255856361 |
| 2025-03-12 | 0 | 0 | 2025-04-26 | 0 | 0 | 2025-06-10 | 0 | 0 | 2025-07-25 | 0.0412950115626032 | 0 |
| 2025-03-13 | 0.00745267551050827 | 0.0040863027133305 | 2025-04-27 | 0 | 0 | 2025-06-11 | 0 | 0 | 2025-07-26 | 0.03125 | 0.0751032669921142 |
| 2025-03-14 | 0.00805607024893257 | 0 | 2025-04-28 | 0.0154118825614549 | 0.00844202439745051 | 2025-06-12 | 0 | 0 | 2025-07-27 | 0.0309214594928881 | 0.0209951711106445 |
| 2025-03-15 | 0 | 0 | 2025-04-29 | 0 | 0 | 2025-06-13 | 0.0153645233156641 | 0.0101076464345277 | 2025-07-28 | 0.00825627476882431 | 0.0255754475703325 |
| 2025-03-16 | 0 | 0 | 2025-04-30 | 0.0131001506517325 | 0.00613101989515956 | 2025-06-14 | 0 | 0 | 2025-07-29 | 0.0072711408419811 | 0 |
| 2025-03-17 | 0 | 0 | 2025-05-01 | 0.01404099971918 | 0.0100704934541793 | 2025-06-15 | 0 | 0 | 2025-07-30 | 0.0137912012136257 | 0.00536768652710682 |
| 2025-03-18 | 0.00755800770916786 | 0.00434423736912985 | 2025-05-02 | 0.00744989942635774 | 0.00554877372100766 | 2025-06-16 | 0.0082277439526082 | 0 | 2025-07-31 | 0 | 0 |
| 2025-03-19 | 0.00748727163821503 | 0.00478743776330908 | 2025-05-03 | 0 | 0 | 2025-06-17 | 0.00714949596053478 | 0.00467224220903612 | 2025-08-01 | 0 | 0 |
| 2025-03-20 | 0 | 0.00431350558598973 | 2025-05-04 | 0.0150715900527506 | 0.0113007119448525 | 2025-06-18 | 0.0159387950270959 | 0 | 2025-08-02 | 0.0159387950270959 | 0 |
| 2025-03-21 | 0.0153929038713153 | 0.0101507384662234 | 2025-05-05 | 0.0076528659831637 | 0.00777604976671851 | 2025-06-19 | 0.00897827258035554 | 0.00601757130822 | 2025-08-03 | 0.016597510373444 | 0 |
| 2025-03-22 | 0 | 0 | 2025-05-06 | 0.00677093912925723 | 0.0128907508862391 | 2025-06-20 | 0 | 0 | 2025-08-04 | 0 | 0 |
| 2025-03-23 | 0 | 0 | 2025-05-07 | 0 | 0 | 2025-06-21 | 0.00660567427424154 | 0 | 2025-08-05 | 0.00747216618097587 | 0.00478537589127626 |
| 2025-03-24 | 0.00815461143276523 | 0.00546268982847154 | 2025-05-08 | 0.0464283345493135 | 0.0194369756065956 | 2025-06-22 | 0.014808233377758 | 0.0254097319273282 | 2025-08-06 | 0 | 0 |
| 2025-03-25 | 0 | 0 | 2025-05-09 | 0.0149902563333833 | 0.00885621927998937 | 2025-06-23 | 0 | 0 | 2025-08-07 | 0 | 0 |
| 2025-03-26 | 0 | 0.0036243702656634 | 2025-05-10 | 0 | 0 | 2025-06-24 | 0 | 0 | 2025-08-08 | 0 | 0 |
| 2025-03-27 | 0 | 0.00371374456864857 | 2025-05-11 | 0 | 0 | 2025-06-25 | 0.00705019740552736 | 0.00517517983749935 | 2025-08-09 | 0 | 0 |
| 2025-03-28 | 0.00710126402499645 | 0.0131411180077971 | 2025-05-12 | 0.00753749905781262 | 0 | 2025-06-26 | 0.00695216907675195 | 0.00474991687645466 | 2025-08-10 | 0 | 0 |
| 2025-03-29 | 0 | 0 | 2025-05-13 | 0 | 0 | 2025-06-27 | 0 | 0.00559691050540102 | 2025-08-11 | 0.00863930885529158 | 0 |
| 2025-03-30 | 0 | 0 | 2025-05-14 | 0.00648382286195941 | 0.00777423618129519 | 2025-06-28 | 0 | 0 | 2025-08-12 | 0.0152730049637266 | 0.0128295593046379 |
| 2025-03-31 | 0 | 0.00820378194347594 | 2025-05-15 | 0 | 0 | 2025-06-29 | 0.0152415790275873 | 0.0135464643727987 | 2025-08-13 | 0 | 0 |
| 2025-04-01 | 0.00691562932226833 | 0.00411607326610414 | 2025-05-16 | 0 | 0 | 2025-06-30 | 0.00776578395589035 | 0.0091066387396412 | 2025-08-14 | 0.015389350569406 | 0.0147688672278836 |
| 2025-04-03 | 0 | 0 | 2025-05-17 | 0 | 0 | 2025-07-01 | 0 | 0 | 2025-08-15 | 0.00862812769628991 | 0 |
| 2025-04-04 | 0.0073909830007391 | 0.00525900604785695 | 2025-05-18 | 0 | 0 | 2025-07-02 | 0 | 0 | 2025-08-16 | 0 | 0 |
| 2025-04-05 | 0 | 0.0116536534203473 | 2025-05-19 | 0 | 0 | 2025-07-03 | 0 | 0 | 2025-08-17 | 0 | 0 |
| 2025-04-06 | 0 | 0 | 2025-05-20 | 0 | 0 | 2025-07-04 | 0 | 0 | 2025-08-18 | 0 | 0 |
| 2025-04-07 | 0 | 0 | 2025-05-21 | 0.00689270273811987 | 0.00407896883667809 | 2025-07-05 | 0 | 0 | 2025-08-19 | 0 | 0 |
| 2025-04-08 | 0 | 0 | 2025-05-22 | 0.0413850186232584 | 0.0273000273000273 | 2025-07-06 | 0 | 0 | 2025-08-20 | 0.112680288461538 | 0.0765013387734285 |
| 2025-04-09 | 0 | 0 | 2025-05-23 | 0 | 0 | 2025-07-07 | 0 | 0 | 2025-08-21 | 0.00743162901307967 | 0.0324569944823109 |
| 2025-04-10 | 0 | 0 | 2025-05-24 | 0 | 0 | 2025-07-08 | 0 | 0 | 2025-08-22 | 0.0240326844508532 | 0 |
| 2025-04-11 | 0.00743549706297866 | 0.00948811613454149 | 2025-05-25 | 0 | 0 | 2025-07-09 | 0 | 0 | 2025-08-23 | 0 | 0 |
|  |  |  | 2025-05-26 | 0 | 0 | 2025-07-10 | 0.00715358752414336 | 0 | 2025-08-24 | 0 | 0 |
|  |  |  | 2025-05-27 | 0 | 0 | 2025-07-11 | 0 | 0 | 2025-08-25 | 0.00856017805170347 | 0 |

File Url 1: link.storjshare.io/raw/judzvfszfteyjua23lcvhq7pvvea/file/EXHIBIT TTM_files.pdf
File Url 2: MnCourtFraud.Substack.com/api/v1/file/5fd0ac38-4ac1-494c-890e-d008d9e1537c.pdf
File Url 3: Matt1Up.Substack.com/api/v1/file/9c212800-04c9-4b3c-8c93-df4ecfc679db.pdf
File Url 4: drive.proton.me/urls/WQE3QBKTNC#kJkNSbSg2NUB

**MediaCloud.org** Analysis for United States sources | Ratio % of total stories counted

"mental health" AND "gun"



"mental health" AND "gun"

Legend:
- MediaCloud Data
- Wayback Data
- June 25, 2025 | Guertin v. Walz (25-cv-2670) Civil Rights and RICO Complaint filed in MN District
- July 23, 2025 | "Notice of Appeal to 8th Circuit" (25-2476) filed in Guertin v. Walz
- July 29, 2025 | Guertin files "Notice of Appearance" in 8th Circuit case
- August 5, 2025 | "Emergency Motion for Temporary Restraining Order" filed in 8th Circuit case

**File Url 1:** link.storjshare.io/raw/judzvfszfteyjua23lcvhq7pvvea/file/EXHIBIT TTM_files.pdf
**File Url 2:** MnCourtFraud.Substack.com/api/v1/file/5fd0ac38-4ac1-494c-890e-d008d9e1537c.pdf
**File Url 3:** Matt1Up.Substack.com/api/v1/file/9c212800-04c9-4b3c-8c93-df4ecfc679db.pdf
**File Url 4:** drive.proton.me/urls/WQE3QBKTNC#kJkNSbSg2NUB

10

EXHIBIT TTM | p. 10

**MediaCloud.org** Analysis for United States sources | Ratio % of total stories counted

"mental health" AND "gun"

[ MediaCloud pdf print ]  [ MediaCloud csv table ]  [ MediaCloud csv timestamp ]  [ Wayback pdf print ]  [ Wayback csv table ]  [ Wayback csv timestamp ]

| Date | MediaCloud (%) | Wayback (%) | Date | MediaCloud (%) | Wayback (%) | Date | MediaCloud (%) | Wayback (%) | Date | MediaCloud (%) | Wayback (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| no data | 0 | 0 | 2025-04-13 | 0.0549450549450549 | 0.0821861516334498 | 2025-05-28 | 0.0900526461623718 | 0.100323772173834 | 2025-07-12 | 0.0309453814018258 | 0.0838082467314784 |
| 2025-02-28 | 0.0691085003455425 | 0.0734034744311231 | 2025-04-14 | 0.101546633338541 | 0.126959324185751 | 2025-05-29 | 0.0501109599828191 | 0.0433192144782441 | 2025-07-13 | 0.0784806152880239 | 0.161290322580645 |
| 2025-03-01 | 0.0140114894213255 | 0.0229700241185253 | 2025-04-15 | 0.176006758695953 | 0.170735871606625 | 2025-05-30 | 0.060966316110349 | 0.110637827073076 | 2025-07-14 | 0.0753895124811516 | 0.202565833896016 |
| 2025-03-02 | 0.0681384573453257 | 0.0691323885240235 | 2025-04-16 | 0.0909854423292273 | 0.10893702601919 | 2025-05-31 | 0.0721917412647993 | 0.11889035667107 | 2025-07-15 | 0.0527943283807225 | 0.0579374275782155 |
| 2025-03-03 | 0.0467471756914686 | 0.0485460459245595 | 2025-04-17 | 0.0774211711711717 | 0.111631102142458 | 2025-06-01 | 0.0588841454438937 | 0.139217597104274 | 2025-07-16 | 0.135685210312076 | 0.0638977635782748 |
| 2025-03-04 | 0.0776014109347443 | 0.119300106044539 | 2025-04-18 | 0.0356887937187723 | 0.127973939852248 | 2025-06-02 | 0.0570125427594071 | 0.0771654555977108 | 2025-07-17 | 0.0955460882610613 | 0.0465170368647517 |
| 2025-03-05 | 0.068970273811987 | 0.0791600699941672 | 2025-04-19 | 0 | 0.0107480653482373 | 2025-06-03 | 0.0953009310167876 | 0.0950570342205323 | 2025-07-18 | 0.0406041903524444 | 0.0570776255707763 |
| 2025-03-06 | 0.0557880057588006 | 0.0473709142586452 | 2025-04-20 | 0.0635122261035249 | 0.046205382927111 | 2025-06-04 | 0.0773721600900331 | 0.0617958834434568 | 2025-07-20 | 0.0485358356253034 | 0.0601865783930184 |
| 2025-03-07 | 0.10806916426513 | 0.0820146661520648 | 2025-04-21 | 0.13941282597999 | 0.131628431741256 | 2025-06-05 | 0.240895564687544 | 0.212052470657856 | 2025-07-21 | 0.0573112821352546 | 0.0245760629147115 |
| 2025-03-08 | 0.14951746635857 | 0.113777410012412 | 2025-04-22 | 0.127886323268206 | 0.157399756030378 | 2025-06-06 | 0.0647353940767114 | 0.0577471067114 | 2025-07-22 | 0.0505415162454874 | 0.0418103898818857 |
| 2025-03-09 | 0.0423549343498518 | 0.0412967169110056 | 2025-04-23 | 0.0546000546000546 | 0.090610488164005 | 2025-06-07 | 0.0592768227622999 | 0.057319729450877 | 2025-07-23 | 0.0488519785051295 | 0.0502954859801333 |
| 2025-03-10 | 0.0380430647492962 | 0.054146737659056 | 2025-04-24 | 0.0323876149760332 | 0.0266995961686079 | 2025-06-08 | 0.0455996352029184 | 0.103890107353111 | 2025-07-25 | 0.0503669592747158 | 0.0420816383784542 |
| 2025-03-11 | 0.0293815190245336 | 0.0126994877873256 | 2025-04-25 | 0.0777110561638997 | 0.0661463156502183 | 2025-06-09 | 0.0479923212286034 | 0.114553501692426 | 2025-07-26 | 0.0660720185001652 | 0.0539956803455724 |
| 2025-03-12 | 0.0299400119976 | 0.0347735373380857 | 2025-04-26 | 0.173691523853636 | 0.0519390581717452 | 2025-06-10 | 0.0939219106400107 | 0.104240503690114 | 2025-07-27 | 0.139146567717996 | 0.23094688221709 |
| 2025-03-13 | 0.0521687285735519 | 0.04086302713305 | 2025-04-27 | 0.0839278220730172 | 0 | 2025-06-12 | 0.0212014134275618 | 0.0279902296697145 | 2025-07-28 | 0.140356671070013 | 0.562659846547315 |
| 2025-03-14 | 0.00805607024893257 | 0.0291474374544571 | 2025-04-28 | 0.0847653540880019 | 0.147735426955384 | 2025-06-13 | 0.0307290466313283 | 0.03537676520847 | 2025-07-29 | 0.516250999781866 | 0.451807228915663 |
| 2025-03-15 | 0.0286286859433152 | 0.0105374077976818 | 2025-04-29 | 0.033478406427854 | 0.0471727781621486 | 2025-06-14 | 0.0144508670520231 | 0.081182439885889 | 2025-07-30 | 0.344780030340643 | 0.220075147611379 |
| 2025-03-16 | 0.152777777777778 | 0.16661459960429 | 2025-04-30 | 0.209602410427 | 0.190061616749946 | 2025-06-15 | 0.0928217821782178 | 0.0825082508250825 | 2025-07-31 | 0.227523441809915 | 0.138030761141054 |
| 2025-03-17 | 0.0737548499485312 | 0.0154655119084442 | 2025-05-01 | 0.16849199663016 | 0.238335011747809 | 2025-06-16 | 0.164554879052164 | 0.15488143590686 | 2025-08-01 | 0.0637958532695375 | 0.114357001767535 |
| 2025-03-18 | 0.0453810640546052 | 0.0521308484295582 | 2025-05-02 | 0.0819488936899352 | 0.0542670069399 | 2025-06-17 | 0.0535747498026739 | 0.0654113909265056 | 2025-08-02 | 0.0318775900541919 | 0.193174500965873 |
| 2025-03-19 | 0.0524109014675052 | 0.0622366909023018 | 2025-05-03 | 0.0428571428571429 | 0.0634048399027792 | 2025-06-18 | 0.0484798116213034 | 0.0661050543849985 | 2025-08-03 | 0.132780082987552 | 0.170575692965731 |
| 2025-03-20 | 0.122974537037037 | 0.103524134063754 | 2025-05-04 | 0.0602863602110023 | 0.13560854333333 | 2025-06-19 | 0.0359130903214222 | 0.0541581417398 | 2025-08-04 | 0.12941074971961 | 0.191938579654511 |
| 2025-03-21 | 0.0846609712922343 | 0.0761305384966756 | 2025-05-05 | 0.0229585979949491 | 0.0272161741835148 | 2025-06-20 | 0.0491642084562439 | 0.0262178176288606 | 2025-08-05 | 0.164387655598143 | 0.133990524955735 |
| 2025-03-22 | 0.128205128205128 | 0.138616148781333 | 2025-05-06 | 0.128647843455887 | 0.122462133419272 | 2025-06-21 | 0.0310896937665164 | 0.0355281856939839 | 2025-08-06 | 0.149153553583414 | 0.148504711183941 |
| 2025-03-23 | 0.13503375843961 | 0.166270783847981 | 2025-05-07 | 0.0408135500980637 | 0.0396340456452092 | 2025-06-22 | 0.103657633644306 | 0.177868123491297 | 2025-08-07 | 0.151274487557673 | 0.0986485513398441 |
| 2025-03-24 | 0.0244638342982957 | 0.0273134491423577 | 2025-05-08 | 0.0928566690986271 | 0.0842268942952477 | 2025-06-23 | 0.181976422185299 | 0.130081300813008 | 2025-08-08 | 0.0745835750393636 | 0.0716612377850163 |
| 2025-03-25 | 0.0298775022408427 | 0.0482646658768182 | 2025-05-09 | 0.149902563333833 | 0.128415179559846 | 2025-06-24 | 0.14336917562724 | 0.0788915733938169 | 2025-08-09 | 0.0832639467110741 | 0.138528138528139 |
| 2025-03-26 | 0.0487397298426403 | 0.0471168134536624 | 2025-05-10 | 0.0445037828215398 | 0.0880281690140845 | 2025-06-25 | 0.0775521714608009 | 0.087978057237489 | 2025-08-10 | 0.0972604960285297 | 0.135593220338983 |
| 2025-03-27 | 0.162030785849311 | 0.115126081628106 | 2025-05-11 | 0.178571428571429 | 0.129550459904133 | 2025-06-26 | 0.0556173526144056 | 0.0664988362703653 | 2025-08-11 | 0.233261339092873 | 0.270982310876929 |
| 2025-03-28 | 0.0923164323249534 | 0.0876078671864764 | 2025-05-12 | 0.0904499886937514 | 0.097323600977336 | 2025-06-27 | 0.198034884606596 | 0.229473330721442 | 2025-08-12 | 0.290187094310806 | 0.35281288087542 |
| 2025-03-29 | 0.0137457044667354 | 0.0193892389723703 | 2025-05-13 | 0.0594451778335515 | 0.0620842572062084 | 2025-06-28 | 0 | 0.0343997248020216 | 2025-08-13 | 0.0602137588438958 | 0.101867572156197 |
| 2025-03-30 | 0.0694733916909823 | 0.0582298136645963 | 2025-05-14 | 0.0842896972054724 | 0.116613542719246 | 2025-06-29 | 0.198140527358634 | 0.216743429964779 | 2025-08-14 | 0.0846414281317328 | 0.0590754689115345 |
| 2025-03-31 | 0.0662983425414365 | 0.093434923499733 | 2025-05-15 | 0.0331169691349848 | 0.0741031341266728 | 2025-06-30 | 0.0232973518671 | 0.0364265549585648 | 2025-08-15 | 0.0862812769628991 | 0.0791765637371338 |
| 2025-04-01 | 0.0632866886998102 | 0.158631896618432 | 2025-05-16 | 0.0370754856888625 | 0.0977218591583705 | 2025-07-01 | 0.0441793682350342 | 0.0475209884365595 | 2025-08-16 | 0.108476677514334 | 0.116144018583043 |
| 2025-04-02 | 0.0968188105117566 | 0.0987857583864993 | 2025-05-17 | 0.0285347410472521 | 0 | 2025-07-02 | 0.0477707006369047 | 0.0700280112044818 | 2025-08-17 | 0.161733786187935 | 0.0790097445351593 |
| 2025-04-03 | 0.0428816466552316 | 0.150286911376264 | 2025-05-18 | 0.10096639261503 | 0.124754945642488 | 2025-07-03 | 0.036101083032491 | 0.0272405339144647 | 2025-08-18 | 0.0593170070333023 | 0.11883541295306 |
| 2025-04-04 | 0.0445458980044346 | 0.036813042334997 | 2025-05-19 | 0.0541586073509045 | 0.0680704302051189 | 2025-07-04 | 0.036101083032491 | 0.12153950033761 | 2025-08-19 | 0.0392249156664313 | 0.0708717228182849 |
| 2025-04-05 | 0.0140134529147982 | 0.03490609602610418 | 2025-05-20 | 0.0350042005040605 | 0.0594934557198708 | 2025-07-05 | 0.0677621548365238 | 0.0313873195229127 | 2025-08-20 | 0.172776442367052 | 0.127502231238048 |
| 2025-04-06 | 0.0271517784414879 | 0.0351617440225035 | 2025-05-21 | 0.110352438099179 | 0.0693424702235275 | 2025-07-06 | 0.033195020746886 | 0.0671930119267596 | 2025-08-21 | 0.0966111771700357 | 0.129827977929244 |
| 2025-04-07 | 0.228501789930848 | 0.20703933747412 | 2025-05-22 | 0.0689750310038764 | 0.0819000819000819 | 2025-07-07 | 0.0253271422541157 | 0 | 2025-08-22 | 0.160217896339021 | 0.208899101733863 |
| 2025-04-08 | 0.117362789092164 | 0.162905756003379 | 2025-05-23 | 0.110401387903162 | 0.14105419450631 | 2025-07-08 | 0.0720980533325595 | 0.0195809672997846 | 2025-08-23 | 0.0313136057617035 | 0 |
| 2025-04-09 | 0.0602248394004283 | 0.0729425898910152 | 2025-05-24 | 0.198170731707317 | 0.208892867800657 | 2025-07-09 | 0.0421348314606742 | 0.0426166631152781 | 2025-08-24 | 0.0472366556447803 | 0.112549240292628 |
| 2025-04-10 | 0.0602248394004283 | 0.0729425898910152 | 2025-05-25 | 0.0764759865402264 | 0.0542520005452 | 2025-07-10 | 0.0715358752414336 | 0.0661375661375661 | 2025-08-25 | 0.0941619585687382 | 0.131406044678055 |
| 2025-04-11 | 0.11153245594468 | 0.12808956781631 | 2025-05-26 | 0.0611321677466683 | 0.0489763933783916 | 2025-07-11 | 0.0126102512145 | 0.118039517577624 | | | |

**File Url 1:** link.storjshare.io/raw/judzvfszfteyjua23lcvhq7pvvea/file/EXHIBIT TTM_files.pdf
**File Url 2:** MnCourtFraud.Substack.com/api/v1/file/5fd0ac38-4ac1-494c-890e-d008d9e1537c.pdf
**File Url 3:** Matt1Up.Substack.com/api/v1/file/9c212800-04c9-4b3c-8c93-df4ecfc679db.pdf
**File Url 4:** drive.proton.me/urls/WQE3QBKTNC#kJkNSbSg2NUB

EXHIBIT TTM | p. 11

**MediaCloud.org** Analysis for United States sources | Ratio % of total stories counted



**File Url 1:** link.storjshare.io/raw/judzvfszfteyjua23lcvhq7pvvea/file/EXHIBIT TTM_files.pdf
**File Url 2:** MnCourtFraud.Substack.com/api/v1/file/5fd0ac38-4ac1-494c-890e-d008d9e1537c.pdf
**File Url 3:** Matt1Up.Substack.com/api/v1/file/9c212800-04c9-4b3c-8c93-df4ecfc679db.pdf
**File Url 4:** drive.proton.me/urls/WQE3QBKTNC#kJkNSbSg2NUB

12

**EXHIBIT TTM | p. 12**

# [MediaCloud.org](MediaCloud.org) Analysis for United States sources | Ratio % of total stories counted

## "Minnesota" AND "mental health"

[ MediaCloud pdf print ]  [ MediaCloud csv table ]  [ MediaCloud csv timestamp ]  [ Wayback pdf print ]  [ Wayback csv table ]  [ Wayback csv timestamp ]

| Date | MediaCloud (%) | Wayback (%) | Date | MediaCloud (%) | Wayback (%) | Date | MediaCloud (%) | Wayback (%) | Date | MediaCloud (%) | Wayback (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| no data | 0 | 0 | 2025-04-13 | 0.192307692307692 | 0.267104992808712 | 2025-05-28 | 0.0692712662787476 | 0.132244972410963 | 2025-07-12 | 0.10830883490639 | 0 |
| 2025-02-28 | 0.046072333563695 | 0.0795204306337167 | 2025-04-14 | 0.0703015153882206 | 0.156257629767078 | 2025-05-29 | 0.0859045028276899 | 0.144397381594147 | 2025-07-13 | 0.125568984460838 | 0.161290322580645 |
| 2025-03-01 | 0.0980804259492784 | 0.160790168829677 | 2025-04-15 | 0.0633624331174317 | 0.110978316544306 | 2025-05-30 | 0.0990702636793172 | 0.171488631963268 | 2025-07-15 | 0.134025799966494 | 0.270087778528022 |
| 2025-03-02 | 0.0817661488143908 | 0.103698582786035 | 2025-04-16 | 0.0559910414333707 | 0.0879875979385763 | 2025-05-31 | 0.129945134276639 | 0.11889035667107 | 2025-07-15 | 0.0678784223037861 | 0.251062186172267 |
| 2025-03-03 | 0.116867939228672 | 0.160201951551046 | 2025-04-18 | 0.11598857958601 | 0.157058926182305 | 2025-06-01 | 0.220815545414017 | 0.348043992760685 | 2025-07-17 | 0.0904568068747715 | 0.117145899893564 |
| 2025-03-04 | 0.126984126984127 | 0.159006808059385 | 2025-04-19 | 0.0447293872073953 | 0.0967325881341358 | 2025-06-02 | 0.162892979312592 | 0.199344093425913 | 2025-07-18 | 0.0893292187753776 | 0.171232876712329 |
| 2025-03-05 | 0.0827643285743844 | 0.0916590284142988 | 2025-04-20 | 0.238170847888218 | 0.311886334757999 | 2025-06-03 | 0.0659775676270068 | 0.174271229404309 | 2025-07-19 | 0.0312597686777118 | 0.106269925611052 |
| 2025-03-06 | 0.0689031480125748 | 0.0504924347025748 | 2025-04-21 | 0.0574052812858783 | 0.108123354644603 | 2025-06-04 | 0.066304494619118 | 0.118838237391263 | 2025-07-20 | 0.226500566251416 | 0.331026181161601 |
| 2025-03-07 | 0.0864553314121038 | 0.101312234658433 | 2025-04-22 | 0.0426287744227354 | 0.0944398536182269 | 2025-06-05 | 0.0779368003400879 | 0.152875036985896 | 2025-07-22 | 0.114622564270695 | 0.307200786434315 |
| 2025-03-08 | 0.0951474785918171 | 0.113777410012412 | 2025-04-23 | 0.040950040950041 | 0.169894665307509 | 2025-06-06 | 0.0467544611548352 | 0.129470788153423 | 2025-07-23 | 0.0837462488659362 | 0.213755815415566 |
| 2025-03-09 | 0.127064803049555 | 0.154862688416271 | 2025-04-24 | 0.0777302759424796 | 0.0901111370690518 | 2025-06-07 | 0.0177830482869 | 0.27513470136421 | 2025-07-25 | 0.179881997409699 | 0.238462617477967 |
| 2025-03-10 | 0.0836947424484516 | 0.0992690190416027 | 2025-04-25 | 0.0282585658777857 | 0.0485072981434934 | 2025-06-08 | 0.121599027207782 | 0.219323559967679 | 2025-07-25 | 0.346878097125867 | 0.287976961843053 |
| 2025-03-11 | 0.0661084178052005 | 0.0931295771070567 | 2025-04-26 | 0.0810560444650301 | 0.155817174515235 | 2025-06-09 | 0.0559910414333707 | 0.192658161936996 | 2025-07-26 | 0.421875 | 0.976342470897484 |
| 2025-03-12 | 0.0802023995201 | 0.06085369034165 | 2025-04-27 | 0.181843614491537 | 0.0587026709715292 | 2025-06-10 | 0.0805044948342949 | 0.125088604428137 | 2025-07-27 | 0.525664811379097 | 0.503884106655469 |
| 2025-03-13 | 0.111790132657624 | 0.126675384112455 | 2025-04-28 | 0.0693534715326547 | 0.147735426955384 | 2025-06-11 | 0.0695071939945748 | 0.147112909157729 | 2025-07-28 | 0.165125495376486 | 0.485933503836317 |
| 2025-03-14 | 0.0805607024893257 | 0.106873937333009 | 2025-04-29 | 0.0200870438567124 | 0.066041889427008 | 2025-06-12 | 0.0424028268551237 | 0.083970890091435 | 2025-07-29 | 0.203591943573947 | 0.276104417670683 |
| 2025-03-15 | 0.100200400801603 | 0.094836670179136 | 2025-04-30 | 0.0720508285845287 | 0.116489378000032 | 2025-06-13 | 0.0691403549204886 | 0.136453226866124 | 2025-07-30 | 0.186181216383947 | 0.182501341921632 |
| 2025-03-16 | 0.27777777777777 | 0.291575549307508 | 2025-05-01 | 0.0421229991574 | 0.0805639447634334 | 2025-06-14 | 0.187861271676361 | 0.5151511140525289 | 2025-07-31 | 0.15857694429123 | 0.164322334691731 |
| 2025-03-17 | 0.110855966426479 | 0.0670172182699247 | 2025-05-02 | 0.201147284511659 | 0.294085007213469 | 2025-06-15 | 0.15470297029703 | 0.223509656525224 | 2025-08-01 | 0.159489633173844 | 0.176733548185882 |
| 2025-03-18 | 0.0755800770916086 | 0.082540510013465 | 2025-05-03 | 0.114285714285714 | 0.169079573074078 | 2025-06-16 | 0.139871647194339 | 0.176244392223884 | 2025-08-02 | 0.302837105514823 | 0.289761751448809 |
| 2025-03-19 | 0.0973345312967954 | 0.124473381846036 | 2025-05-04 | 0.361718161266014 | 0.497231325573511 | 2025-06-17 | 0.164384070923 | 0.200906414988533 | 2025-08-03 | 0.448132780082988 | 0.341151385927505 |
| 2025-03-20 | 0.0651041666666667 | 0.0819566061339 | 2025-05-05 | 0.244891711946124 | 0.244945567615633 | 2025-06-18 | 0.0692568737447192 | 0.110175840641664 | 2025-08-04 | 0.103528599775688 | 0.127959053103007 |
| 2025-03-21 | 0.0538751635496036 | 0.0812059077297874 | 2025-05-06 | 0.0677093912925723 | 0.103126007089913 | 2025-06-19 | 0.0987609998383919 | 0.1504392827055 | 2025-08-05 | 0.276470148696107 | 0.330190936498062 |
| 2025-03-22 | 0.0712250712250712 | 0.0693080743906665 | 2025-05-07 | 0.108836133596354 | 0.122204974072728 | 2025-06-20 | 0.0655522779416585 | 0.17303759635048 | 2025-08-06 | 0.141695875904243 | 0.148504711183941 |
| 2025-03-23 | 0.255063765941485 | 0.296912114014252 | 2025-05-08 | 0.0994892883199575 | 0.103663869901843 | 2025-06-21 | 0.217627856365615 | 0.225011842728665 | 2025-08-07 | 0.121019590046139 | 0.177567327617113 |
| 2025-03-24 | 0.0570822800293566 | 0.0655522779416585 | 2025-05-09 | 0.0149902563333809 | 0.0575654253199309 | 2025-06-22 | 0.10365763364404 | 0.165163257527633 | 2025-08-08 | 0.240324852904616 | 0.267100977198697 |
| 2025-03-25 | 0.0672243800418285 | 0.04826466587685 | 2025-05-10 | 0.118676754190773 | 0.154049295774648 | 2025-06-23 | 0.189888440541182 | 0.260162601626016 | 2025-08-09 | 0.249791840133222 | 0.554112554112554 |
| 2025-03-26 | 0.0487397298426403 | 0.0471168134536624 | 2025-05-11 | 0.0744047619047619 | 0.155460551884959 | 2025-06-24 | 0.0716845878136201 | 0.15285242345052 | 2025-08-10 | 0.389041984114119 | 0.440677966101695 |
| 2025-03-27 | 0.0675128274372131 | 0.0557061685297285 | 2025-05-12 | 0.0753749905571262 | 0.097323600937236 | 2025-06-25 | 0.0705019740552735 | 0.181131294312477 | 2025-08-11 | 0.190064794816415 | 0.263455024463681 |
| 2025-03-28 | 0.0355063201249822 | 0.0350431468745893 | 2025-05-13 | 0.0396301188903567 | 0.124168514412417 | 2025-06-26 | 0.0903781979977753 | 0.14249750629364 | 2025-08-12 | 0.183276059564719 | 0.160369491307974 |
| 2025-03-29 | 0.0549828178694158 | 0.0487251575375665 | 2025-05-14 | 0.0778058743435319 | 0.171033195988494 | 2025-06-27 | 0.0761726331020293 | 0.128728941624223 | 2025-08-13 | 0.127954237543279 | 0.196943972835314 |
| 2025-03-30 | 0.0416840350145894 | 0.0485248447204994 | 2025-05-15 | 0.0794807259239634 | 0.139488252473737 | 2025-06-28 | 0.145327713995059 | 0.194931773879142 | 2025-08-14 | 0.146198830400357 | 0.214148574804312 |
| 2025-03-31 | 0.0589318600368324 | 0.0820378194347594 | 2025-05-16 | 0.0963962627910426 | 0.122152323947963 | 2025-06-29 | 0.137174211248205 | 0.243836358710377 | 2025-08-15 | 0.241587557549611 | 0.306809184481393 |
| 2025-04-01 | 0.225019337599325 | 0.154762825969202 | 2025-05-17 | 0.0713368526180626 | 0.131868131868132 | 2025-06-30 | 0.132018327250136 | 0.245879245970312 | 2025-08-16 | 0.201456686812335 | 0.232288037166086 |
| 2025-04-02 | 0.041493775933431 | 0.0617410989915621 | 2025-05-18 | 0.129813933362181 | 0.320798431652112 | 2025-07-01 | 0.0495856060060642 | 0.128314798973482 | 2025-08-17 | 0.194080543425231 | 0.160383978140032 |
| 2025-04-03 | 0.15008576329331 | 0.232261590308771 | 2025-05-19 | 0.0618955512572524 | 0.108912688323809 | 2025-07-02 | 0.0368161401958619 | 0.121442526004541 | 2025-08-18 | 0.135581730361834 | 0.190136660724896 |
| 2025-04-04 | 0.0517368810057737 | 0.0736260846697509 | 2025-05-20 | 0.070008401008121 | 0.118986911439742 | 2025-07-03 | 0.071656050955174 | 0.180905695611578 | 2025-08-19 | 0.266729426531733 | 0.307110796125679 |
| 2025-04-05 | 0.0560538116591928 | 0.0699219205220837 | 2025-05-21 | 0.0827643285743844 | 0.122369065100343 | 2025-07-04 | 0.0240673886883273 | 0.181603559429765 | 2025-08-20 | 0.187800480769231 | 0.216753793191381 |
| 2025-04-06 | 0.122183002986696 | 0.152367557430849 | 2025-05-22 | 0.0551800248310117 | 0.09200109200109 | 2025-07-05 | 0.118583770963917 | 0.216070222822417 | 2025-08-21 | 0.319560047562426 | 0.324569944823109 |
| 2025-04-07 | 0.0380836316551146 | 0.0503609199261373 | 2025-05-23 | 0.0473148805299267 | 0.111358574610245 | 2025-07-06 | 0.0497925311203319 | 0.0470809792843661 | 2025-08-22 | 0.15220700152207 | 0.188009191506476 |
| 2025-04-08 | 0.062133241284087 | 0.0603354651864366 | 2025-05-24 | 0.106707317073171 | 0.149209191286183 | 2025-07-07 | 0.0675390460109751 | 0.0671930119267596 | 2025-08-23 | 0.203538437451072 | 0.195790504160548 |
| 2025-04-09 | 0.0877903835764642 | 0.111665790856542 | 2025-05-25 | 0.26001835423677 | 0.37976400379764 | 2025-07-08 | 0.0432588320115357 | 0.096200096020000 | 2025-08-24 | 0.267674381987089 | 0.112549240292628 |
| 2025-04-10 | 0.03345824411349 | 0.0343259246545954 | 2025-05-26 | 0.0978114683946693 | 0.23508666821628 | 2025-07-09 | 0.0070224719101236 | 0.117485803798708 | 2025-08-25 | 0.179763739085773 | 0.0657030232330276 |
| 2025-04-11 | 0.0594839765038293 | 0.0569286968072489 | 2025-05-27 | 0.0467107824056053 | 0.102643058763151 | 2025-07-10 | 0.0429215251448601 | 0.0639249946729171 | | | |
| | | | | | | 2025-07-11 | 0.0398851308232291 | 0.242504409171076 | | | |

File Url 1: link.storjshare.io/raw/judzvfszfteyjua23lcvhq7pvvea/file/EXHIBIT TTM_files.pdf
File Url 2: MnCourtFraud.Substack.com/api/v1/file/5fd0ac38-4ac1-494c-890e-d008d9e1537c.pdf
File Url 3: Matt1Up.Substack.com/api/v1/file/9c212800-04c9-4b3c-8c93-df4ecfc679db.pdf
File Url 4: drive.proton.me/urls/WQE3QBKTNC#kJkNSbSg2NUB

**EXHIBIT TTM | p. 13**

**MediaCloud.org** Analysis for United States sources | Ratio % of total stories counted

"shooting" AND "mental health"



File Url 1: link.storjshare.io/raw/judzvfszfteyjua23lcvhq7pvvea/file/EXHIBIT TTM_files.pdf
File Url 2: MnCourtFraud.Substack.com/api/v1/file/5fd0ac38-4ac1-494c-890e-d008d9e1537c.pdf
File Url 3: Matt1Up.Substack.com/api/v1/file/9c212800-04c9-4b3c-8c93-df4ecfc679db.pdf
File Url 4: drive.proton.me/urls/WQE3QBKTNC#kJkNSbSg2NUB

**[MediaCloud.org](MediaCloud.org) Analysis for United States sources | Ratio % of total stories counted**

"shooting" AND "mental health"

[ MediaCloud pdf print ]  [ MediaCloud csv table ]  [ MediaCloud csv timestamp ]  [ Wayback pdf print ]  [ Wayback csv table ]  [ Wayback csv timestamp ]

| Date | MediaCloud (%) | Wayback (%) |
|---|---|---|
| no data | 0 | 0 |
| 2025-02-28 | 0.046072333563695 | 0.0428186934181551 |
| 2025-03-01 | 0.0803950844148386 | 0.0609480754442061 |
| 2025-03-02 | 0.0681384573453257 | 0.0576103237700196 |
| 2025-03-03 | 0.0467471756914686 | 0.0825282780717511 |
| 2025-03-04 | 0.0846560846560847 | 0.0618593142453164 |
| 2025-03-05 | 0.0827643285743844 | 0.095825347887676 |
| 2025-03-06 | 0.0951474785918173 | 0.0775160415141467 |
| 2025-03-07 | 0.108069164265513 | 0.0964878425331841 |
| 2025-03-08 | 0.0951474785918173 | 0.0724038063715335 |
| 2025-03-09 | 0.0988281801496541 | 0.237456122238282 |
| 2025-03-10 | 0.0532602906490147 | 0.0360978251060374 |
| 2025-03-11 | 0.0367126957680886 | 0.0296321381702475 |
| 2025-03-12 | 0.142471505698661 | 0.108667304181518 |
| 2025-03-13 | 0.0670740795945745 | 0.0572082379827 |
| 2025-03-14 | 0.128897123982921 | 0.1020160310906 |
| 2025-03-15 | 0.0429430289149728 | 0.0421496311907271 |
| 2025-03-16 | 0.166666666666663 | 0.156201187129022 |
| 2025-03-17 | 0.0475096998970623 | 0.0206206825445922 |
| 2025-03-18 | 0.0302320308366745 | 0.0912289847572628 |
| 2025-03-19 | 0.0229498065528601 | 0.0718115664496362 |
| 2025-03-20 | 0.0868055555555556 | 0.0647025837898466 |
| 2025-03-21 | 0.0384822596782883 | 0.0406029538648937 |
| 2025-03-22 | 0.156695156695157 | 0.161718840244889 |
| 2025-03-23 | 0.150037509377344 | 0.154394299287411 |
| 2025-03-24 | 0.0815461143276523 | 0.0874030372555446 |
| 2025-03-25 | 0.0224081266806095 | 0.0702031503663727 |
| 2025-03-26 | 0.0557025483915889 | 0.0326193323909971 |
| 2025-03-27 | 0.0270051309748852 | 0.0297099565491885 |
| 2025-03-28 | 0.0994176963499503 | 0.0963686539051207 |
| 2025-03-29 | 0 | 0.058167716917111 |
| 2025-03-30 | 0.0468403501454894 | 0.0194099378881988 |
| 2025-03-31 | 0.0662983425414365 | 0.0779359284630215 |
| 2025-04-01 | 0.0421911257998734 | 0.0386907064923005 |
| 2025-04-02 | 0.138312586445367 | 0.107017904918708 |
| 2025-04-03 | 0.121497998856489 | 0.100191274250843 |
| 2025-04-04 | 0.0886917960088692 | 0.0999211149092963 |
| 2025-04-05 | 0.0700672645739591 | 0.104882880783126 |
| 2025-04-06 | 0.0543035568829758 | 0.0820440693858415 |
| 2025-04-07 | 0.129484347627294 | 0.128700128700126 |
| 2025-04-08 | 0.138073869520193 | 0.102570290816942 |
| 2025-04-09 | 0.182333873583848 | 0.151077246452969 |
| 2025-04-10 | 0.0936830835117773 | 0.0858148116364885 |
| 2025-04-11 | 0.133838947133616 | 0.151809858152664 |

| Date | MediaCloud (%) | Wayback (%) |
|---|---|---|
| 2025-04-13 | 0.123626373626374 | 0.113005958495993 |
| 2025-04-14 | 0.203093266677082 | 0.185555935348406 |
| 2025-04-15 | 0.126724866234863 | 0.115246713334472 |
| 2025-04-16 | 0.104983202682757 | 0.0879875979385763 |
| 2025-04-17 | 0.161880630630633 | 0.201794684642536 |
| 2025-04-18 | 0.267665952890792 | 0.267581874236519 |
| 2025-04-19 | 0.0894587744147905 | 0.0752364574376612 |
| 2025-04-20 | 0.127024452200776 | 0.0808594201224443 |
| 2025-04-21 | 0.123011317041168 | 0.136329447160587 |
| 2025-04-22 | 0.191829484902309 | 0.267579585251643 |
| 2025-04-23 | 0.179925197925198 | 0.184996413334844 |
| 2025-04-24 | 0.071252752947273 | 0.0600740913793679 |
| 2025-04-25 | 0.0282585658777817 | 0.039687789390131 |
| 2025-04-26 | 0.0578971746178786 | 0.0346260387811634 |
| 2025-04-27 | 0.0279759406910057 | 0.0293513354857646 |
| 2025-04-28 | 0.131001001177366 | 0.194166561141362 |
| 2025-04-29 | 0.0401740877134248 | 0.0471727781621486 |
| 2025-04-30 | 0.117901355865592 | 0.104227338217713 |
| 2025-05-01 | 0.10530749789385 | 0.164484726418261 |
| 2025-05-02 | 0.0521492959845042 | 0.12207302186264 |
| 2025-05-03 | 0.0571428571428571 | 0.0951072598541689 |
| 2025-05-04 | 0.10550113036925 | 0.158209967227935 |
| 2025-05-05 | 0.053570069198246 | 0.0505443234836703 |
| 2025-05-06 | 0.0947931478096012 | 0.132130196583951 |
| 2025-05-07 | 0.0680225834977212 | 0.04293688278211 |
| 2025-05-08 | 0.079591430655966 | 0.100424373967411 |
| 2025-05-09 | 0.0248538450600783 | 0.163840056679803 |
| 2025-05-10 | 0.0148345942738466 | 0.0330105633802817 |
| 2025-05-11 | 0.0595238095238095 | 0.106340367923306 |
| 2025-05-12 | 0.128137483982814 | 0.158150851581505 |
| 2025-05-13 | 0.0990752972258917 | 0.097560975607561 |
| 2025-05-14 | 0.0453867600337159 | 0.0855165979442 |
| 2025-05-15 | 0.0662339383269969 | 0.0871801577960856 |
| 2025-05-16 | 0.059320777710218 | 0.0671837781713797 |
| 2025-05-17 | 0.0713368526180783 | 0.0219780217978 |
| 2025-05-18 | 0.0721188518678783 | 0.106932810550704 |
| 2025-05-19 | 0.0851063829778709 | 0.117988745680877 |
| 2025-05-20 | 0.0840100812097452 | 0.0892401835798062 |
| 2025-05-21 | 0.234498930960756 | 0.203948441833904 |
| 2025-05-22 | 0.131052558973563 | 0.141050141050041 |
| 2025-05-23 | 0.141944641584978 | 0.155902004454343 |
| 2025-05-24 | 0.198170731707317 | 0.223813786929275 |
| 2025-05-25 | 0.0611807892321811 | 0.05425200054252 |
| 2025-05-26 | 0.0733586019260602 | 0.0391811147027133 |
| 2025-05-27 | 0.116776956014013 | 0.092378752886836 |

| Date | MediaCloud (%) | Wayback (%) |
|---|---|---|
| 2025-05-28 | 0.0900526461623718 | 0.104883943636281 |
| 2025-05-29 | 0.0429522514138449 | 0.0914516750096265 |
| 2025-05-30 | 0.0381039475689681 | 0.0663826962438458 |
| 2025-05-31 | 0.101068437770719 | 0.184095485421664 |
| 2025-06-01 | 0.201794684644263 | 0.139217597104279 |
| 2025-06-02 | 0.0570125427594071 | 0.0634054633142566 |
| 2025-06-03 | 0.0806392493218972 | 0.0792141951837769 |
| 2025-06-04 | 0.0633044946191181 | 0.0808100014260588 |
| 2025-06-05 | 0.226725237352983 | 0.246572640299832 |
| 2025-06-06 | 0.116886152887088 | 0.113286939634245 |
| 2025-06-07 | 0.118535455246 | 0.0917115671214032 |
| 2025-06-08 | 0.167198662410701 | 0.115433452614568 |
| 2025-06-09 | 0.0879859222524396 | 0.130174433741213 |
| 2025-06-10 | 0.147591573862874 | 0.1007008835422590 |
| 2025-06-11 | 0.298880934176687 | 0.303420375137918 |
| 2025-06-12 | 0.0706713780919178 | 0.0699757417428625 |
| 2025-06-13 | 0.0537758316048245 | 0.106130287562541 |
| 2025-06-14 | 0.0289017341040462 | 0.518420472093536 |
| 2025-06-15 | 0.139232673267327 | 0.212164073550212 |
| 2025-06-16 | 0.123416159289123 | 0.170903653065584 |
| 2025-06-17 | 0.0788644455658826 | 0.0887726019716862 |
| 2025-06-18 | 0.0623311863704073 | 0.0528844035079988 |
| 2025-06-19 | 0.0628479080624888 | 0.09628114093152 |
| 2025-06-20 | 0.0983284169124877 | 0.0838970164123538 |
| 2025-06-21 | 0.0777242504416219 | 0.0355281856939853 |
| 2025-06-22 | 0.222123500066637 | 0.368441112946258 |
| 2025-06-23 | 0.411424954509876 | 0.268292682926829 |
| 2025-06-24 | 0.0645161290322581 | 0.0883222967309304 |
| 2025-06-25 | 0.098702763677383 | 0.139729855612483 |
| 2025-06-26 | 0.125139043381535 | 0.128247755664276 |
| 2025-06-27 | 0.159951252951481 | 0.190294957183635 |
| 2025-06-28 | 0.145327713950688 | 0.0458662997362688 |
| 2025-06-29 | 0.060966316110349 | 0.10837171498239 |
| 2025-06-30 | 0.0310631358235614 | 0.0364265549585648 |
| 2025-07-01 | 0.0850038960110905 | 0.0998896494272858 |
| 2025-07-02 | 0.020896841175171 | 0.0475209884365595 |
| 2025-07-03 | 0.111464968157586 | 0.0875350140056023 |
| 2025-07-04 | 0.108303249097473 | 0.0454008898574412 |
| 2025-07-05 | 0.0508216161273928 | 0.0810263335584065 |
| 2025-07-06 | 0.0331950207046888 | 0.0470809792843691 |
| 2025-07-07 | 0.0590966652596032 | 0.100789517890139 |
| 2025-07-08 | 0.0360490266762709 | 0.0240500024050024 |
| 2025-07-09 | 0.0210674157303371 | 0.0587429018993538 |
| 2025-07-10 | 0.0715358752414336 | 0.0852333262305561 |
| 2025-07-11 | 0.0957243139757498 | 0.132275132275132 |

| Date | MediaCloud (%) | Wayback (%) |
|---|---|---|
| 2025-07-12 | 0.0928361442054773 | 0.11733154542407 |
| 2025-07-13 | 0.172657353633652 | 0 |
| 2025-07-14 | 0.108895962427576 | 0.202565833896016 |
| 2025-07-15 | 0.120672750584509 | 0.154499806875241 |
| 2025-07-16 | 0.0753806723955978 | 0.0692225772097772 |
| 2025-07-17 | 0.0881963839482581 | 0.168624258634725 |
| 2025-07-18 | 0.0812083807048887 | 0.123668188736682 |
| 2025-07-20 | 0.0625195373542436 | 0.132837407013815 |
| 2025-07-21 | 0.14560750687591 | 0.120373156786037 |
| 2025-07-22 | 0.130997216309153 | 0.0983042516588842 |
| 2025-07-23 | 0.0433212996389892 | 0.0209051949409428 |
| 2025-07-24 | 0.0139577081443227 | 0.0880171004662332 |
| 2025-07-25 | 0.0503669592747158 | 0.0140272127928181 |
| 2025-07-26 | 0.0991080277502478 | 0.0359971202303816 |
| 2025-07-27 | 0.15625 | 0.525722868944799 |
| 2025-07-28 | 0.379788639365918 | 1.07416879795396 |
| 2025-07-30 | 0.15243219661165 | 0.941265060240964 |
| 2025-07-31 | 0.634395255826782 | 0.338164251207729 |
| 2025-08-01 | 0.191387559808612 | 0.197525730325398 |
| 2025-08-02 | 0.270959515460631 | 0.450740502253703 |
| 2025-08-04 | 0.248962655560166 | 0.341151385927505 |
| 2025-08-05 | 0.181175049607454 | 0.191938579654511 |
| 2025-08-06 | 0.283391751808487 | 0.256042605489553 |
| 2025-08-07 | 0.209220653067324 | 0.248839546346366 |
| 2025-08-08 | 0.249602904477016 | 0.241688862582618 |
| 2025-08-09 | 0.383014154870941 | 0.207792207792208 |
| 2025-08-10 | 0.421462149456962 | 0.169491525423729 |
| 2025-08-11 | 0.431965442764579 | 0.398946179902145 |
| 2025-08-12 | 0.572737686139748 | 0.38488677913917 |
| 2025-08-13 | 0.180641276531687 | 0.129032258064516 |
| 2025-08-14 | 0.107725453985842 | 0.0295377344557672 |
| 2025-08-15 | 0.146678170836928 | 0.184456057007501 |
| 2025-08-16 | 0.123973345730668 | 0.116144018583043 |
| 2025-08-17 | 0.0646935144751739 | 0.105346326046879 |
| 2025-08-18 | 0.0932124396237607 | 0.071301247771836 |
| 2025-08-19 | 0.0549148819330039 | 0.106307583274274 |
| 2025-08-20 | 0.180288461538462 | 0.140252454417952 |
| 2025-08-21 | 0.089179548156956 | 0.0649139889646219 |
| 2025-08-22 | 0.0881198429866466 | 0.188009191560476 |
| 2025-08-23 | 0.0469704086425552 | 0 |
| 2025-08-24 | 0.0472366556447803 | 0.112549240292628 |
| 2025-08-25 | 0.0684814244136278 | 0.131406044678055 |

File Url 1: link.storjshare.io/raw/judzvfszfteyjua23lcvhq7pvvea/file/EXHIBIT TTM_files.pdf
File Url 2: MnCourtFraud.Substack.com/api/v1/file/5fd0ac38-4ac1-494c-890e-d008d9e1537c.pdf
File Url 3: Matt1Up.Substack.com/api/v1/file/9c212800-04c9-4b3c-8c93-df4ecfc679db.pdf
File Url 4: drive.proton.me/urls/WQE3QBKTNC#kJkNSbSg2NUB

**MediaCloud.org** Analysis for United States sources | Ratio % of total stories counted

"mental health"



**File Url 1:** link.storjshare.io/raw/judzvfszfteyjua23lcvhq7pvvea/file/EXHIBIT TTM_files.pdf
**File Url 2:** MnCourtFraud.Substack.com/api/v1/file/5fd0ac38-4ac1-494c-890e-d008d9e1537c.pdf
**File Url 3:** Matt1Up.Substack.com/api/v1/file/9c212800-04c9-4b3c-8c93-df4ecfc679db.pdf
**File Url 4:** drive.proton.me/urls/WQE3QBKTNC#kJkNSbSg2NUB

16

**EXHIBIT TTM | p. 16**

**[MediaCloud.org](MediaCloud.org) Analysis for United States sources | Ratio % of total stories counted**   "mental health"

[ MediaCloud pdf print ]    [ MediaCloud csv table ]    [ Wayback pdf print ]    [ Wayback csv table ]    [ Wayback csv timestamp ]

| Date | MediaCloud (%) | Wayback (%) | Date | MediaCloud (%) | Wayback (%) | Date | MediaCloud (%) | Wayback (%) | Date | MediaCloud (%) | Wayback (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025-05-28 | 1.16375727348296 | 1.20844543754845 | 2025-06-19 | 1.23900161608906 | 1.30581297388374 | 2025-07-12 | 1.5627417607922 | 1.57559503855179 | 2025-08-03 | 1.52697095435685 | 1.62046908315565 |
| 2025-05-29 | 1.68229651370893 | 1.54986522911051 | 2025-06-20 | 1.28646345460505 | 1.20601961092759 | 2025-07-13 | 1.08303249097473 | 1.45161290322581 | 2025-08-04 | 1.40626348028643 | 1.16762635956494 |
| 2025-05-30 | 1.50129553421735 | 1.74254577640095 | 2025-06-21 | 1.25913259754391 | 1.27901468498342 | 2025-07-14 | 1.33181387167103 | 1.75557056043214 | 2025-08-05 | 1.56168273182396 | 1.33511987366608 |
| 2025-05-31 | 1.32832803927231 | 1.36063408190225 | 2025-06-22 | 1.15504220346513 | 1.28319146233007 | 2025-07-15 | 1.19918545893355 | 1.4870606411742 | 2025-08-06 | 1.43187411440078 | 1.19315854158132 |
| 2025-06-01 | 1.1482408365885 | 1.28080189335932 | 2025-06-23 | 1.58240367117652 | 1.4390243902439 | 2025-07-16 | 1.37192823759988 | 1.23003194888179 | 2025-08-08 | 1.20991132841634 | 1.03583061889251 |
| 2025-06-02 | 1.70223163381658 | 1.88412320751077 | 2025-06-24 | 1.42652329749104 | 1.40525615107736 | 2025-07-17 | 1.5140375244451 | 1.48273055006396 | 2025-08-09 | 1.31557035803497 | 1.48917748917749 |
| 2025-06-03 | 1.85470273440364 | 1.71102661596958 | 2025-06-25 | 1.52284263959391 | 1.55255395124981 | 2025-07-18 | 1.25872990092578 | 1.10350076103501 | 2025-08-10 | 1.75068892851354 | 1.76271186440678 |
| 2025-06-04 | 1.48413870718154 | 1.47834767314731 | 2025-06-26 | 1.39738598442714 | 1.39647556167767 | 2025-07-19 | 1.04720225070438 | 1.06269925611052 | 2025-08-11 | 1.81425485961123 | 1.74633044787354 |
| 2025-06-05 | 1.65084313447641 | 1.66683104842687 | 2025-06-27 | 1.523345262620459 | 1.6231040465663 | 2025-07-20 | 1.63403979938521 | 1.53475774902197 | 2025-08-12 | 1.97021764032073 | 1.41766630316249 |
| 2025-06-06 | 1.11589804386485 | 1.49430867993742 | 2025-06-28 | 1.07542508356344 | 1.23839009287926 | 2025-07-21 | 1.8093990527018 | 1.51142786925535 | 2025-08-13 | 1.63329820864067 | 1.50084889643463 |
| 2025-06-07 | 1.11589804386485 | 1.32981772326035 | 2025-06-29 | 1.64609053497942 | 1.78813329720943 | 2025-07-22 | 1.38628158844765 | 1.23340650151563 | 2025-08-14 | 1.40043090181594 | 1.2184315463004 |
| 2025-06-08 | 1.33758929928561 | 1.47754819346647 | 2025-06-30 | 1.21922808107478 | 1.2385028685912 | 2025-07-23 | 1.64003070695792 | 1.45856909342387 | 2025-08-15 | 1.54443485763589 | 1.56373713380839 |
| 2025-06-09 | 1.13581826907695 | 1.16636292632127 | 2025-07-01 | 1.13338528011865 | 1.39542343883661 | 2025-07-24 | 1.35990790041733 | 1.1642586618039 | 2025-08-16 | 1.42569347590268 | 1.3472706155633 |
| 2025-06-10 | 1.36857641218301 | 1.30092148605262 | 2025-07-02 | 0.949856417053236 | 0.929299329426052 | 2025-07-25 | 1.79220350181698 | 1.33189344852412 | 2025-08-18 | 1.40666045250403 | 1.35472370766488 |
| 2025-06-11 | 1.8141377632585 | 1.8710923133505 | 2025-07-03 | 1.36942675159236 | 1.49976657325599 | 2025-07-26 | 1.75 | 1.61472024033405 | 2025-08-19 | 1.32580214952538 | 1.35837467517127 |
| 2025-06-12 | 1.18021201413428 | 1.21291285687628 | 2025-07-04 | 0.709987966305656 | 0.808135839462453 | 2025-07-27 | 1.852195423624 | 1.86857022884736 | 2025-08-21 | 1.7910225921522 | 1.7851346965271 |
| 2025-06-13 | 1.27525543520012 | 1.15732551675342 | 2025-07-05 | 1.2027782483483 | 1.37744767049291 | 2025-07-28 | 1.85766182298547 | 2.81329923273657 | 2025-08-22 | 1.40190659296643 | 1.08627532901609 |
| 2025-06-14 | 0.89595375722534 | 1.24641517758659 | 2025-07-06 | 0.863070539419087 | 0.816070307595731 | 2025-07-29 | 2.63215294080332 | 2.02685742971888 | 2025-08-23 | 1.17426021606388 | 1.02790014684288 |
| 2025-06-15 | 1.34591584158416 | 1.37906647807638 | 2025-07-07 | 1.28324187420853 | 1.17587770871829 | 2025-07-30 | 2.01351537718935 | 1.33118625872249 | 2025-08-24 | 1.25964415052748 | 0.900393922341024 |
| 2025-06-16 | 1.33289452032253 | 1.23371074556719 | 2025-07-08 | 1.29055515501081 | 1.22655122655123 | 2025-07-31 | 1.32377275234418 | 1.3684764 | 2025-08-25 | 1.45523026878959 | 1.41261498028909 |
| 2025-06-17 | 1.11532136984343 | 1.10264916133252 | 2025-07-09 | 1.26404494382022 | 0.881143528490307 | 2025-08-01 | 1.55502392344498 | 1.75693939078906 |  |  |  |
| 2025-06-18 | 1.68986771937115 | 1.65704464325063 | 2025-07-10 | 1.58809643035983 | 1.42765821436182 | 2025-08-02 | 1.51418552757412 | 1.73857050869285 |  |  |  |
|  |  |  | 2025-07-11 | 1.43586470963625 | 1.25661375661376 |  |  |  |  |  |  |

File Url 1: link.storjshare.io/raw/judzvfszfteyjua23lcvhq7pvvea/file/EXHIBIT TTM _files.pdf
File Url 2: MnCourtFraud.Substack.com/api/v1/file/5fd0ac38-4ac1-494c-890e-d008d9e1537c.pdf
File Url 3: Matt1Up.Substack.com/api/v1/file/9c212800-04c9-4b3c-8c93-df4ecfc679db.pdf
File Url 4: drive.proton.me/urls/WQE3QBKTNC#kJkNSbSg2NUB

[MediaCloud.org](MediaCloud.org) **Analysis for United States sources | Ratio % of total stories counted**

"mental health" AND "gun violence"



**File Url 1:** link.storjshare.io/raw/judzvfszfteyjua23lcvhq7pvvea/file/EXHIBIT TTM_files.pdf
**File Url 2:** MnCourtFraud.Substack.com/api/v1/file/5fd0ac38-4ac1-494c-890e-d008d9e1537c.pdf
**File Url 3:** Matt1Up.Substack.com/api/v1/file/9c212800-04c9-4b3c-8c93-df4ecfc679db.pdf
**File Url 4:** drive.proton.me/urls/WQE3QBKTNC#kJkNSbSg2NUB

18

**[MediaCloud.org](MediaCloud.org) Analysis for United States sources | Ratio % of total stories counted**

## "mental health" AND "gun violence"

[ MediaCloud pdf print ]      [ MediaCloud csv table ]      [ MediaCloud csv timestamp ]      [ Wayback pdf print ]      [ Wayback csv table ]      [ Wayback csv timestamp ]

| Date | MediaCloud (%) | Wayback (%) | Date | MediaCloud (%) | Wayback (%) | Date | MediaCloud (%) | Wayback (%) | Date | MediaCloud (%) | Wayback (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025-05-28 | 0.0138542532557495 | 0.013680514387341 | 2025-06-19 | 0.00897827258035554 | 0.01203514261644 | 2025-07-12 | 0 | 0 | 2025-08-03 | 0.0332115576220525 | 0.0852878464818763 |
| 2025-05-29 | 0.0143174171379483 | 0.0096264921062647 | 2025-06-20 | 0.00819403474270731 | 0.00524356352577212 | 2025-07-13 | 0.0156961230576048 | 0.161290322580645 | 2025-08-04 | 0.0690190665171254 | 0.111964171465131 |
| 2025-05-30 | 0.0152415790275873 | 0.0387232394755767 | 2025-06-21 | 0.0155448468832582 | 0.0118427285646613 | 2025-07-14 | 0.0167532249958117 | 0 | 2025-08-05 | 0.0597952014350848 | 0.0430683830214863 |
| 2025-05-31 | 0.0144383482529599 | 0.0924702774108322 | 2025-06-22 | 0.0148082333377758 | 0.0381145978909923 | 2025-07-15 | 0.00754204691153179 | 0 | 2025-08-06 | 0.00745767767917071 | 0.0102417042195821 |
| 2025-06-01 | 0.0147210363609598 | 0.069608798552137 | 2025-06-23 | 0.142416330405887 | 0.0894308943089431 | 2025-07-16 | 0.0150761344791196 | 0.0106496272630458 | 2025-08-08 | 0.0151285930408472 | 0.0197297030679688 |
| 2025-06-02 | 0.0162892979312592 | 0.0192913638994277 | 2025-06-24 | 0.021505376434086 | 0.044376510034022 | 2025-07-17 | 0.0220490959870645 | 0.00581462960809396 | 2025-08-09 | 0 | 0.0173160173160173 |
| 2025-06-03 | 0.0293233633897808 | 0 | 2025-06-25 | 0.0423011844331641 | 0.0414014386999948 | 2025-07-18 | 0 | 0 | 2025-08-10 | 0.0648508430609598 | 0.0508474576271187 |
| 2025-06-04 | 0.0140676654709151 | 0.0095070589913010 | 2025-06-26 | 0.0208565072302558 | 0.0189996675058186 | 2025-07-19 | 0 | 0 | 2025-08-11 | 0.172786177105832 | 0.173127587504705 |
| 2025-06-05 | 0.0425109820036843 | 0.0542459808659631 | 2025-06-27 | 0.099024984765387 | 0.100744389097218 | 2025-07-20 | 0.0161786118751011 | 0.0300932891965092 | 2025-08-12 | 0.0610920198549064 | 0.115466033741741 |
| 2025-06-06 | 0.0155848203849451 | 0.0161838485191779 | 2025-06-28 | 0 | 0 | 2025-07-22 | 0.0072202166064982 | 0 | 2025-08-13 | 0.0301136791387488 | 0.0407470288624788 |
| 2025-06-07 | 0 | 0 | 2025-06-29 | 0.0152415790275873 | 0.0270929287455974 | 2025-07-23 | 0.0139577081443227 | 0.0125738714950333 | 2025-08-14 | 0.023084025854109 | 0.0221533008418254 |
| 2025-06-08 | 0.0151998784009728 | 0.0115433452614568 | 2025-06-30 | 0 | 0 | 2025-07-24 | 0.0143905597927759 | 0 | 2025-08-15 | 0.0172577444128052 | 0.0296912114014252 |
| 2025-06-09 | 0.0159974404095345 | 0.020827909398594 | 2025-07-01 | 0 | 0.0053464499572284 | 2025-07-25 | 0.0495540138751239 | 0.0539956803455724 | 2025-08-16 | 0.0464900046490005 | 0.0464576074332172 |
| 2025-06-10 | 0.0469609553200054 | 0.037526581328441 | 2025-07-02 | 0.0147264560783447 | 0.0158403294788532 | 2025-07-26 | 0 | 0 | 2025-08-17 | 0.0161733786187935 | 0.0790097445351593 |
| 2025-06-11 | 0.0459727841118058 | 0 | 2025-07-03 | 0.0159235668789809 | 0.011671335200747 | 2025-07-27 | 0.015460729746444 | 0.0419903422212891 | 2025-08-18 | 0.0169520257670792 | 0.011883541295306 |
| 2025-06-12 | 0.00706713780918728 | 0.00466504944952417 | 2025-07-04 | 0.0240673886883273 | 0.0181603559429765 | 2025-07-28 | 0.0577939233817702 | 0.30690537084399 | 2025-08-19 | 0.0156924284032954 | 0.0118119536971415 |
| 2025-06-13 | 0.0153645233156641 | 0.0151614966517916 | 2025-07-05 | 0.0338810774182619 | 0.0405131667792032 | 2025-07-29 | 0.065440267577983 | 0.0690261044176707 | 2025-08-20 | 0.0225377507324769 | 0.0255004462578095 |
| 2025-06-14 | 0 | 0.363997352746525 | 2025-07-06 | 0 | 0 | 2025-07-30 | 0.0758516066749414 | 0.0966183574879227 | 2025-08-21 | 0.0148687829901123 | 0.0324569944823109 |
| 2025-06-15 | 0.0618811881188119 | 0.0353606789250354 | 2025-07-07 | 0.00844238075137189 | 0.0335965059633798 | 2025-07-31 | 0.034473248736369 | 0.0197186801630058 | 2025-08-22 | 0.0801282051282051 | 0.188009191560476 |
| 2025-06-16 | 0.0329109758104328 | 0.0320444349497971 | 2025-07-08 | 0 | 0 | 2025-08-01 | 0.00797511763298509 | 0.0103960910697578 | 2025-08-23 | 0.0313136057617035 | 0 |
| 2025-06-17 | 0 | 0.00467224220903612 | 2025-07-09 | 0.0140449438202247 | 0 | 2025-08-02 | 0.0318775900541919 | 0.160978750804894 | 2025-08-24 | 0.0157455518815935 | 0 |
| 2025-06-18 | 0.0138513747489438 | 0.0132211008769997 | 2025-07-10 | 0.00715358752414336 | 0 | | | | 2025-08-25 | 0.025691530358825 | 0 |
| | | | 2025-07-11 | 0.00797702616464582 | 0 | | | | | | |

File Url 1: link.storjshare.io/raw/judzvfszfteyjua23lcvhq7pvvea/file/EXHIBIT TTM_files.pdf
File Url 2: MnCourtFraud.Substack.com/api/v1/file/5fd0ac38-4ac1-490c-890e-d008d9e1537c.pdf
File Url 3: Matt1Up.Substack.com/api/v1/file/9c212800-04c9-4b3c-8c93-df4ecfc679db.pdf
File Url 4: drive.proton.me/urls/WQE3QBKTNC#kJkNSbSg2NUB

19

**EXHIBIT TTM | p. 19**

*"St. Paul Cyberattack"*



"St. Paul Cyberattack"

Legend:
- MediaCloud Data
- Wayback Data
- June 25, 2025 | Guertin v. Walz (25-cv-2670) Civil Rights and RICO Complaint filed in MN District
- July 23, 2025 | "Notice of Appeal to 8th Circuit" (25-2476) filed in Guertin v. Walz
- July 29, 2025 | Guertin files "Notice of Appearance" in 8th Circuit case
- August 5, 2025 | "Emergency Motion for Temporary Restraining Order" filed in 8th Circuit case

**File Url 1:** link.storjshare.io/raw/judzvfszfteyjua23lcvhq7pvvea/file/EXHIBIT TTM_files.pdf
**File Url 2:** MnCourtFraud.Substack.com/api/v1/file/5fd0ac38-4ac1-494c-890e-d008d9e1537c.pdf
**File Url 3:** Matt1Up.Substack.com/api/v1/file/9c212800-04c9-4b3c-8c93-df4ecfc679db.pdf
**File Url 4:** drive.proton.me/urls/WQE3QBKTNC#kJkNSbSg2NUB

# [MediaCloud.org](#) Analysis for United States sources | Ratio % of total stories counted

## "St. Paul Cyberattack"

[ MediaCloud pdf print ]     [ MediaCloud csv table ]     [ MediaCloud csv timestamp ]     [ Wayback pdf print ]     [ Wayback csv table ]     [ Wayback csv timestamp ]

| Date | MediaCloud (%) | Wayback (%) | Date | MediaCloud (%) | Wayback (%) | Date | MediaCloud (%) | Wayback (%) | Date | MediaCloud (%) | Wayback (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025-05-28 | 0 | 0 | 2025-06-19 | 0 | 0 | 2025-07-12 | 0 | 0 | 2025-08-03 | 0 | 0 |
| 2025-05-29 | 0 | 0 | 2025-06-20 | 0 | 0 | 2025-07-13 | 0 | 0 | 2025-08-04 | 0 | 0 |
| 2025-05-30 | 0 | 0 | 2025-06-21 | 0 | 0 | 2025-07-14 | 0 | 0 | 2025-08-05 | 0 | 0 |
| 2025-05-31 | 0 | 0 | 2025-06-22 | 0 | 0 | 2025-07-15 | 0 | 0 | 2025-08-06 | 0 | 0 |
| 2025-06-01 | 0 | 0 | 2025-06-23 | 0 | 0 | 2025-07-16 | 0 | 0 | 2025-08-07 | 0 | 0 |
| 2025-06-02 | 0 | 0 | 2025-06-24 | 0 | 0 | 2025-07-17 | 0 | 0 | 2025-08-08 | 0 | 0 |
| 2025-06-03 | 0 | 0 | 2025-06-25 | 0 | 0 | 2025-07-18 | 0 | 0 | 2025-08-09 | 0 | 0 |
| 2025-06-04 | 0 | 0 | 2025-06-26 | 0 | 0 | 2025-07-19 | 0 | 0 | 2025-08-10 | 0 | 0 |
| 2025-06-05 | 0 | 0 | 2025-06-27 | 0 | 0 | 2025-07-20 | 0 | 0 | 2025-08-11 | 0.00863930885529158 | 0.0225818592397441 |
| 2025-06-06 | 0 | 0 | 2025-06-28 | 0 | 0 | 2025-07-21 | 0 | 0 | 2025-08-12 | 0 | 0 |
| 2025-06-07 | 0 | 0 | 2025-06-29 | 0 | 0 | 2025-07-22 | 0 | 0 | 2025-08-13 | 0 | 0 |
| 2025-06-08 | 0 | 0 | 2025-06-30 | 0 | 0 | 2025-07-23 | 0 | 0 | 2025-08-14 | 0 | 0 |
| 2025-06-09 | 0 | 0 | 2025-07-01 | 0 | 0 | 2025-07-24 | 0 | 0 | 2025-08-15 | 0 | 0 |
| 2025-06-10 | 0 | 0 | 2025-07-02 | 0 | 0 | 2025-07-25 | 0 | 0 | 2025-08-16 | 0 | 0 |
| 2025-06-11 | 0 | 0 | 2025-07-03 | 0 | 0 | 2025-07-26 | 0 | 0 | 2025-08-17 | 0 | 0 |
| 2025-06-12 | 0 | 0 | 2025-07-04 | 0 | 0 | 2025-07-27 | 0 | 0 | 2025-08-18 | 0 | 0 |
| 2025-06-13 | 0 | 0 | 2025-07-05 | 0 | 0 | 2025-07-28 | 0 | 0 | 2025-08-19 | 0 | 0 |
| 2025-06-14 | 0 | 0 | 2025-07-06 | 0 | 0 | 2025-07-29 | 0 | 0 | 2025-08-20 | 0 | 0 |
| 2025-06-15 | 0 | 0 | 2025-07-07 | 0 | 0 | 2025-07-30 | 0.0137912012136257 | 0.00536768652710682 | 2025-08-21 | 0 | 0 |
| 2025-06-16 | 0 | 0 | 2025-07-08 | 0 | 0 | 2025-07-31 | 0 | 0 | 2025-08-22 | 0 | 0 |
| 2025-06-17 | 0 | 0 | 2025-07-09 | 0 | 0 | 2025-08-01 | 0 | 0 | 2025-08-23 | 0 | 0 |
| 2025-06-18 | 0 | 0 | 2025-07-10 | 0 | 0 | 2025-08-02 | 0.0159387950270959 | 0.0321957501609788 | 2025-08-24 | 0 | 0 |
|  |  |  | 2025-07-11 | 0 | 0 |  |  |  | 2025-08-25 | 0 | 0 |

**File Url 1:** link.storjshare.io/raw/judzvfszfteyjua23lcvhq7pvvea/file/EXHIBIT TTM_files.pdf
**File Url 2:** MnCourtFraud.Substack.com/api/v1/file/5fd0ac38-4ac1-494c-890e-d008d9e1537c.pdf
**File Url 3:** Matt1Up.Substack.com/api/v1/file/9c212800-04c9-4b3c-8c93-df4ecfc679db.pdf
**File Url 4:** drive.proton.me/urls/WQE3QBKTNC#kJkNSbSg2NUB

21

**EXHIBIT TTM | p. 21**

**MediaCloud.org** Analysis for United States sources | Ratio % of total stories counted

"digital forensic"



**File Url 1:** link.storjshare.io/raw/judzvfszfteyjua23lcvhq7pvvea/file/EXHIBIT TTM_files.pdf
**File Url 2:** MnCourtFraud.Substack.com/api/v1/file/5fd0ac38-4ac1-494c-890e-d008d9e1537c.pdf
**File Url 3:** Matt1Up.Substack.com/api/v1/file/9c212800-04c9-4b3c-8c93-df4ecfc679db.pdf
**File Url 4:** drive.proton.me/urls/WQE3QBKTNC#kJkNSbSg2NUB

# [MediaCloud.org](MediaCloud.org) Analysis for United States sources | Ratio % of total stories counted

"digital forensic"

[ MediaCloud pdf print ]    [ MediaCloud csv table ]    [ MediaCloud csv timestamp ]    [ Wayback pdf print ]    [ Wayback csv table ]    [ Wayback csv timestamp ]

| Date | MediaCloud (%) | Wayback (%) | Date | MediaCloud (%) | Wayback (%) | Date | MediaCloud (%) | Wayback (%) | Date | MediaCloud (%) | Wayback (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| no data | 0 | 0 | 2025-04-13 | 0.0137362637362637 | 0.0205444273240883 | 2025-05-28 | 0 | 0.031915378653171 | 2025-07-12 | 0.0154726907009129 | 0.0167476134650812 |
| 2025-02-28 | 0 | 0 | 2025-04-14 | 0.0156225589751601 | 0.0390644074417696 | 2025-05-29 | 0 | 0.0336927223719677 | 2025-07-13 | 0 | 0 |
| 2025-03-01 | 0.0140114894213255 | 0.034455036177788 | 2025-04-15 | 0 | 0.00426803243704652 | 2025-05-30 | 0 | 0.00553066755157348 | 2025-07-14 | 0 | 0.00837661249790585 |
| 2025-03-02 | 0 | 0 | 2025-04-16 | 0 | 0 | 2025-05-31 | 0 | 0.0579038795599305 | 2025-07-15 | 0.0150840938230636 | 0.0372717107715244 |
| 2025-03-03 | 0 | 0.00485460459245594 | 2025-04-17 | 0.0140765765765766 | 0.0128799587841319 | 2025-06-01 | 0 | 0.0150761344791196 | 2025-07-17 | 0.0150761344791196 | 0.00581361548747166 |
| 2025-03-04 | 0 | 0 | 2025-04-18 | 0 | 0 | 2025-06-02 | 0 | 0.0128584287000129 | 2025-07-18 | 0 | 0 |
| 2025-03-05 | 0 | 0.00416631947337722 | 2025-04-19 | 0 | 0 | 2025-06-03 | 0 | 0 | 2025-07-19 | 0 | 0 |
| 2025-03-06 | 0 | 0.00964785335262904 | 2025-04-20 | 0 | 0.00703383273545755 | 2025-06-04 | 0.00703383273545755 | 0.0380228136882129 | 2025-07-20 | 0 | 0 |
| 2025-03-07 | 0 | 0 | 2025-04-21 | 0 | 0.0047010154193058 | 2025-06-05 | 0.0141703273345614 | 0.0591657627452914 | 2025-07-21 | 0 | 0.0122835032551284 |
| 2025-03-08 | 0 | 0 | 2025-04-22 | 0 | 0 | 2025-06-06 | 0 | 0.00539432516992124 | 2025-07-22 | 0.00722022166064982 | 0.0522302308576204 |
| 2025-03-09 | 0 | 0 | 2025-04-23 | 0 | 0.0113254558495979 | 2025-06-07 | 0 | 0 | 2025-07-23 | 0 | 0.0125580811252041 |
| 2025-03-10 | 0.00760861294985924 | 0.036094567767551 | 2025-04-24 | 0 | 0.0100120144173008 | 2025-06-08 | 0 | 0.0208268249505363 | 2025-07-24 | 0 | 0 |
| 2025-03-11 | 0.0073453797561339 | 0.0169312169312169 | 2025-04-25 | 0 | 0.00440955992591939 | 2025-06-09 | 0 | 0.00601720921836452 | 2025-07-25 | 0.0412950115626032 | 0.125695816124978 |
| 2025-03-12 | 0.0074985002994001 | 0.0173867686690429 | 2025-04-26 | 0 | 0.0173040318394186 | 2025-06-10 | 0.00670870790285791 | 0.00833819728174769 | 2025-07-26 | 0 | 0 |
| 2025-03-13 | 0 | 0.020431513566525 | 2025-04-27 | 0 | 0 | 2025-06-11 | 0 | 0.0278028775978314 | 2025-07-27 | 0.015460729746444 | 0.0209907640638119 |
| 2025-03-14 | 0 | 0.00485790624240952 | 2025-04-28 | 0 | 0.00770594128072744 | 2025-06-12 | 0 | 0.0233241591640621 | 2025-07-28 | 0 | 0 |
| 2025-03-15 | 0 | 0.0105374077976818 | 2025-04-29 | 0 | 0.0133913625711416 | 2025-06-13 | 0.00768226165783207 | 0.0303214069132808 | 2025-07-29 | 0 | 0.0313577924114142 |
| 2025-03-16 | 0.0138888888888889 | 0.010413412472568 | 2025-04-30 | 0 | 0.0189330596854787 | 2025-06-14 | 0 | 0.0313577924114142 | 2025-07-30 | 0 | 0.0697499731730872 |
| 2025-03-17 | 0.0079182833161705 | 0.0103103412722961 | 2025-05-01 | 0 | 0.01404099971918 | 2025-06-15 | 0 | 0.0697499731730872 | 2025-07-31 | 0 | 0 |
| 2025-03-18 | 0.0075580077091676 | 0.0043440486534492 | 2025-05-02 | 0 | 0.016646321163023 | 2025-06-17 | 0.00714949596053478 | 0.0106797671810755 | 2025-08-01 | 0 | 0.0103766732385597 |
| 2025-03-19 | 0 | 0 | 2025-05-03 | 0 | 0 | 2025-06-18 | 0.00692568737447192 | 0.00881290208865719 | 2025-08-02 | 0 | 0 |
| 2025-03-20 | 0 | 0.0086262698296312 | 2025-05-04 | 0 | 0.00692568737447192 | 2025-06-19 | 0 | 0.00601720921836452 | 2025-08-03 | 0 | 0 |
| 2025-03-21 | 0 | 0.0253768461655585 | 2025-05-05 | 0 | 0.00388802488335925 | 2025-06-20 | 0.00819403474270731 | 0.00524273880675265 | 2025-08-04 | 0 | 0 |
| 2025-03-22 | 0 | 0.0115500115500116 | 2025-05-06 | 0.00677093912925723 | 0.0322268772155978 | 2025-06-21 | 0 | 0 | 2025-08-05 | 0 | 0.0138709080821158 |
| 2025-03-23 | 0.0150037509377344 | 0.0118764845605701 | 2025-05-07 | 0.0130645166995443 | 0.0264209518147891 | 2025-06-22 | 0 | 0.0127048659636641 | 2025-08-06 | 0 | 0.00505612296491051 |
| 2025-03-24 | 0.00815461143276523 | 0.0327761389708292 | 2025-05-08 | 0.0198978576639915 | 0.0161969549724652 | 2025-06-23 | 0 | 0.0162575191058253 | 2025-08-07 | 0 | 0.00487424449210372 |
| 2025-03-25 | 0 | 0.0570400596726778 | 2025-05-09 | 0 | 0.00442794356712717 | 2025-06-24 | 0.014336917562724 | 0.0394438418301943 | 2025-08-08 | 0.00828637719588996 | 0.0128526444315918 |
| 2025-03-26 | 0 | 0.0108727167294868 | 2025-05-10 | 0 | 0.0143336917562724 | 2025-06-25 | 0 | 0 | 2025-08-09 | 0 | 0 |
| 2025-03-27 | 0 | 0.0074274891372971 | 2025-05-11 | 0 | 0.0243161094224924 | 2025-06-26 | 0.00695216907675195 | 0.0142483970553313 | 2025-08-10 | 0 | 0 |
| 2025-03-28 | 0 | 0.0087607867186473 | 2025-05-12 | 0.00753749905781262 | 0.0243161094224924 | 2025-06-27 | 0 | 0 | 2025-08-11 | 0 | 0 |
| 2025-03-29 | 0 | 0 | 2025-05-13 | 0 | 0.00886766063296976 | 2025-06-28 | 0 | 0.0229095074455899 | 2025-08-12 | 0 | 0 |
| 2025-03-30 | 0 | 0.0097049689440938 | 2025-05-14 | 0 | 0.00777302759424796 | 2025-06-29 | 0 | 0.00627234522988145 | 2025-08-13 | 0 | 0 |
| 2025-03-31 | 0 | 0.0205094548586899 | 2025-05-15 | 0.00662339382699695 | 0.0392293609972975 | 2025-06-30 | 0 | 0.0213888492799087 | 2025-08-14 | 0 | 0.0213888492799087 |
| 2025-04-01 | 0 | 0 | 2025-05-16 | 0 | 0 | 2025-07-01 | 0.0160324925181702 | 0.0105596620908131 | 2025-08-15 | 0.0345125107851596 | 0.0374707259953162 |
| 2025-04-02 | 0.00691562932226833 | 0.0205803663305207 | 2025-05-17 | 0 | 0 | 2025-07-02 | 0.0147264560783447 | 0.0105596620908131 | 2025-08-16 | 0 | 0.0217580504786771 |
| 2025-04-03 | 0 | 0 | 2025-05-18 | 0 | 0 | 2025-07-03 | 0.00796178343949008 | 0.0196761937309249 | 2025-08-17 | 0 | 0 |
| 2025-04-04 | 0 | 0.0154738878143133 | 2025-05-19 | 0.0154738878143133 | 0.0226901434017063 | 2025-07-04 | 0.0240673886883273 | 0.0363174142001089 | 2025-08-18 | 0 | 0.0110864745011086 |
| 2025-04-05 | 0 | 0.0280033604032484 | 2025-05-20 | 0.0280033604032484 | 0.0637429882712902 | 2025-07-05 | 0 | 0.0108182778018817 | 2025-08-19 | 0 | 0.0108178277801817 |
| 2025-04-06 | 0 | 0.00595903361192861 | 2025-05-21 | 0.0137940547623974 | 0.0367092221723702 | 2025-07-06 | 0.016597510373444 | 0.0156911972383493 | 2025-08-20 | 0.0150195253829979 | 0.068870523415978 |
| 2025-04-07 | 0 | 0.00603318250377074 | 2025-05-22 | 0.00909959950825901947 | 0.0156911972383493 | 2025-07-07 | 0.0144196106705119 | 0.0480769230769231 | 2025-08-21 | 0 | 0 |
| 2025-04-08 | 0 | 0 | 2025-05-23 | 0 | 0 | 2025-07-08 | 0 | 0 | 2025-08-22 | 0 | 0.0480769230769231 |
| 2025-04-09 | 0.00675310642895732 | 0.0131371518654756 | 2025-05-24 | 0.0154239024390244 | 0.0298418382572366 | 2025-07-09 | 0.0210659363808721 | 0.0390930414386239 | 2025-08-23 | 0 | 0.0390930414386239 |
| 2025-04-10 | 0.0133824021411843 | 0.0429055648517613 | 2025-05-25 | 0 | 0.0271186440677966 | 2025-07-10 | 0.00715358752414336 | 0.0425350914504466 | 2025-08-24 | 0 | 0 |
| 2025-04-11 | 0 | 0.0047438330170778 | 2025-05-26 | 0 | 0.0307929176289453 | 2025-07-11 | 0.0319081046585833 | 0.10998680158381 | 2025-08-25 | 0 | 0.00855578370978782 |
| 2025-04-12 | 0 | 0 | | | | | | | | | |

File Url 1: link.storjshare.io/raw/judzvfszfteyjua23lcvhq7pvvea/file/EXHIBIT TTM_files.pdf
File Url 2: MnCourtFraud.Substack.com/api/v1/file/5fd0ac38-4ac1-494c-890e-d008d9e1537c.pdf
File Url 3: Matt1Up.Substack.com/api/v1/file/9c212800-04c9-4b3c-8c93-df4ecfc679db.pdf
File Url 4: drive.proton.me/urls/WQE3QBKTNC#kJkNSbSg2NUB

23

EXHIBIT TTM | p. 23

"judicial" AND "fraud"



**File Url 1:** link.storjshare.io/raw/judzvfszfteyjua23lcvhq7pvvea/file/EXHIBIT TTM_files.pdf
**File Url 2:** MnCourtFraud.Substack.com/api/v1/file/5fd0ac38-4ac1-494c-890e-d008d9e1537c.pdf
**File Url 3:** Matt1Up.Substack.com/api/v1/file/9c212800-04c9-4b3c-8c93-df4ecfc679db.pdf
**File Url 4:** drive.proton.me/urls/WQE3QBKTNC#kJkNSbSg2NUB

# [MediaCloud.org](MediaCloud.org) Analysis for United States sources | Ratio % of total stories counted

"judicial" AND "fraud"

[ MediaCloud pdf print ]    [ MediaCloud csv table ]    [ MediaCloud csv timestamp ]    [ Wayback pdf print ]    [ Wayback csv table ]    [ Wayback csv timestamp ]

| Date | MediaCloud (%) | Wayback (%) |
|---|---|---|
| no data | 0 | 0 |
| 2025-02-28 | 0.0537510558243108 | 0.103975535168196 |
| 2025-03-01 | 0.0280229788842655 | 0.0114850120592627 |
| 2025-03-02 | 0.0272553829381303 | 0.0230441295080078 |
| 2025-03-03 | 0.0311647837943124 | 0.0088366544262802 |
| 2025-03-04 | 0.0141093474426808 | 0.0088366544262802 |
| 2025-03-05 | 0.0758673011931857 | 0.0916590284142988 |
| 2025-03-06 | 0.0139470013947001 | 0.0258375678236155 |
| 2025-03-07 | 0.0720461095100865 | 0.0723589001447178 |
| 2025-03-08 | 0.0543699877665528 | 0.124120810092526 |
| 2025-03-09 | 0.0564732457998024 | 0.0722692545942598 |
| 2025-03-10 | 0.152172258997185 | 0.117307345244541 |
| 2025-03-11 | 0.0514176582929338 | 0.0423280423280423 |
| 2025-03-12 | 0.0749850029994001 | 0.0869338433452143 |
| 2025-03-13 | 0.0521687285735459 | 0.0326904217064 |
| 2025-03-14 | 0.0483364214935954 | 0.0388632499392762 |
| 2025-03-15 | 0.100200400801603 | 0.168598524762908 |
| 2025-03-16 | 0 | 0.0312402374258044 |
| 2025-03-17 | 0.0712645498455935 | 0.0515517063614806 |
| 2025-03-18 | 0.105812107928635 | 0.0781928757602085 |
| 2025-03-19 | 0.179694519317161 | 0.143623132899272 |
| 2025-03-20 | 0.115740740740741 | 0.069010135863705 |
| 2025-03-21 | 0.177018394520126 | 0.116733492361569 |
| 2025-03-22 | 0.0712250712250712 | 0.069300069300693 |
| 2025-03-23 | 0 | 0.0356294536817102 |
| 2025-03-24 | 0.228329120117426 | 0.14202993554026 |
| 2025-03-25 | 0.0821569945477631 | 0.0789785441621693 |
| 2025-03-26 | 0.0570517017407 | 0.144969556393157 |
| 2025-03-27 | 0.0810153929246557 | 0.100271103353511 |
| 2025-03-28 | 0.0710126402499645 | 0.0919882605457297 |
| 2025-03-29 | 0.0549828178694158 | 0.0581677169171 |
| 2025-03-30 | 0.0138946783381965 | 0.0679347826086956 |
| 2025-03-31 | 0.176795580110497 | 0.176381311784733 |
| 2025-04-01 | 0.0632866886998102 | 0.100591944906566 |
| 2025-04-02 | 0.0553250345781464 | 0.0617410989915621 |
| 2025-04-03 | 0.0285877644368221 | 0.0956371254212588 |
| 2025-04-04 | 0.0295639320028709 | 0.0525872949095499 |
| 2025-04-05 | 0.0140134529147982 | 0.0349069602610418 |
| 2025-04-06 | 0.13575889220744 | 0.117205813408345 |
| 2025-04-07 | 0.0609338106648083 | 0.0391652212833005 |
| 2025-04-08 | 0.0621332412840087 | 0.0482654600301659 |
| 2025-04-09 | 0.0337655321447866 | 0.0328428796636889 |
| 2025-04-10 | 0.0133824021411843 | 0.0257433389110568 |
| 2025-04-11 | 0.0148709941259573 | 0.0142314990512334 |
| 2025-04-12 | 0.0224442465331 | 0.0467107824056053 |
| 2025-04-13 | 0.0412087912087912 | 0.0308166409861325 |
| 2025-04-14 | 0.0781127948758007 | 0.0732457639533318 |
| 2025-04-15 | 0.0422416220787668 | 0.162185232607768 |
| 2025-04-16 | 0.0699888017917133 | 0.0377089705451041 |
| 2025-04-17 | 0.0281531531531532 | 0.0515198351363062 |
| 2025-04-18 | 0.0446109921484654 | 1.14581515733147 |
| 2025-04-19 | 0 | 0 |
| 2025-04-20 | 0.0158780565258812 | 0.0115513457317778 |
| 2025-04-21 | 0.0410037723470559 | 0.032907107935314 |
| 2025-04-22 | 0.0284191829484902 | 0.177067757928701 |
| 2025-04-23 | 0.0750750750750751 | 0.849409188719846 |
| 2025-04-24 | 0.168415597875372 | 0.150180216259511 |
| 2025-04-25 | 0.0918403391029791 | 0.154334597407179 |
| 2025-04-26 | 0.0463177396943029 | 0.0346080636788372 |
| 2025-04-27 | 0.13987970345029 | 0.0293341155764154 |
| 2025-04-28 | 0.0462356474683647 | 0.0464272147891782 |
| 2025-04-29 | 0.0937395379979913 | 0.166677149506258 |
| 2025-04-30 | 0.0458505272810637 | 0.0306550994575978 |
| 2025-05-01 | 0.0280819994836 | 0.10069479407146 |
| 2025-05-02 | 0.201147284511549 | 0.227499722561267 |
| 2025-05-03 | 0.0285714285714286 | 0.0211349466342597 |
| 2025-05-04 | 0.120572720422005 | 0.146909255283083 |
| 2025-05-05 | 0.0306114639932655 | 0.031104199066874 |
| 2025-05-06 | 0.0541675130340578 | 0.0386722526587174 |
| 2025-05-07 | 0.0680225834977212 | 0.0561445226064269 |
| 2025-05-08 | 0.198978576639915 | 0.528020732102365 |
| 2025-05-09 | 0.0374756408334549 | 0.0442791356717217 |
| 2025-05-10 | 0.103842159916926 | 0.0880184838816151 |
| 2025-05-11 | 0.0595238095238095 | 0.0518067607822821 |
| 2025-05-12 | 0.0150749981156252 | 0.0243161094224924 |
| 2025-05-13 | 0.0132100396301189 | 0.177352132635395 |
| 2025-05-14 | 0.0389029371171546 | 0.0544111931597357 |
| 2025-05-15 | 0.0662339382699695 | 0.130764536657658 |
| 2025-05-16 | 0.2966038855109 | 0.0305362159521192 |
| 2025-05-17 | 0.0142673705236125 | 0.0439367311072056 |
| 2025-05-18 | 0.0144237703735757 | 0.178221350917884 |
| 2025-05-19 | 0.0696324951544601 | 0.0726084588854289 |
| 2025-05-20 | 0.0490058807056847 | 0.0467448580656128 |
| 2025-05-21 | 0.0275881095247948 | 0.0163152098543868 |
| 2025-05-22 | 0.0137950062077758 | 0.0454997534000974 |
| 2025-05-23 | 0.0078858134216544 | 0.0742280285035629 |
| 2025-05-24 | 0.0304878048788048 | 0.0298418382572366 |
| 2025-05-25 | 0.0152951973080453 | 0.081355932203898 |
| 2025-05-26 | 0.0480957341973346 | 0.00979431929480901 |
| 2025-05-27 | 0.0467107824056053 | 0.0307929176289453 |
| 2025-05-28 | 0.0484898863951233 | 0.0273560388455752 |
| 2025-05-29 | 0.121698045672561 | 0.0962649210627647 |
| 2025-05-30 | 0.121932632207768 | 0.110613351031447 |
| 2025-05-31 | 0.0721917412647993 | 0.0660501981505945 |
| 2025-06-02 | 0.0736051813840769 | 0.0381893095768837 |
| 2025-06-03 | 0.0659775676270068 | 0.031675641431739 |
| 2025-06-04 | 0.0211014982063726 | 0.0258171102661597 |
| 2025-06-05 | 0.0141703273345614 | 0.0197219209150971 |
| 2025-06-06 | 0 | 0.107886503398425 |
| 2025-06-07 | 0.014819205690575 | 0.0114626318202659 |
| 2025-06-08 | 0.0151998784009728 | 0.0346300357843703 |
| 2025-06-09 | 0.0719884818442656 | 0.0624804748516089 |
| 2025-06-10 | 0.0201261237085737 | 0.137580255148837 |
| 2025-06-11 | 0.0486550357960749 | 0.0413717017559989 |
| 2025-06-12 | 0.0070671378091828 | 0.0093296366562485 |
| 2025-06-13 | 0.00768226165783207 | 0.0252678390944006 |
| 2025-06-14 | 0.0289017341040462 | 0.0220531480868894 |
| 2025-06-15 | 0.108292079207791 | 0.129640542133176 |
| 2025-06-16 | 0.0411387197363041 | 0.0373791851337641 |
| 2025-06-17 | 0.064345463644813 | 0.116789685135909 |
| 2025-06-18 | 0.0138513747489438 | 0.0220322552216445 |
| 2025-06-19 | 0.0359130903214222 | 0.0300860460918226 |
| 2025-06-20 | 0.0245821042281219 | 0.0419491045402012 |
| 2025-06-21 | 0.0466345406497746 | 0.0355197726734549 |
| 2025-06-22 | 0 | 0 |
| 2025-06-23 | 0.0158240367117652 | 0.0243862786538774 |
| 2025-06-24 | 0.0286738351525448 | 0.0246524011438714 |
| 2025-06-25 | 0.0493513818386915 | 0.0827857401562581 |
| 2025-06-26 | 0.11123470522802 | 0.118736642127761 |
| 2025-06-27 | 0.00716172633102293 | 0.111192568134758 |
| 2025-06-28 | 0.101729399796421 | 0.0687994496044032 |
| 2025-06-29 | 0.0454724370827618 | 0.0270892591087634 |
| 2025-06-30 | 0.0388289197794517 | 0.0728265817023213 |
| 2025-07-01 | 0.0425019480409503 | 0.0320649850363405 |
| 2025-07-02 | 0.0349529121566895 | 0.0361789862724393 |
| 2025-07-03 | 0.0398089171974522 | 0.0466717227699667 |
| 2025-07-04 | 0.0481347773766546 | 0.0363174142001089 |
| 2025-07-05 | 0.0847026935456548 | 0.148528220361869 |
| 2025-07-06 | 0.0331950207468888 | 0.0313823944766986 |
| 2025-07-07 | 0.0337695230054875 | 0 |
| 2025-07-08 | 0.0720905332553595 | 0 |
| 2025-07-09 | 0.091285724371126 | 0.234558248631744 |
| 2025-07-10 | 0.0429215251448601 | 0.170140365801786 |
| 2025-07-11 | 0.0159540523292916 | 0 |
| 2025-07-12 | 0.0309453814018258 | 0 |
| 2025-07-13 | 0 | 0 |
| 2025-07-14 | 0.0418830624895292 | 0.0671591672263264 |
| 2025-07-15 | 0.0150840938230636 | 0 |
| 2025-07-16 | 0.0753806723955978 | 0.0905170118737022 |
| 2025-07-17 | 0.117595178597678 | 0.0988314632870182 |
| 2025-07-18 | 0.0162403572878603 | 0.0380408939610081 |
| 2025-07-20 | 0.0312597686777118 | 0 |
| 2025-07-22 | 0.0327493040772894 | 0.0368505097653851 |
| 2025-07-23 | 0.0505415162454874 | 0.0522302308576204 |
| 2025-07-25 | 0.0279154162886454 | 0.0376742433756122 |
| 2025-07-27 | 0.0287811195855519 | 0.0420109228399384 |
| 2025-07-29 | 0.0165180046250413 | 0 |
| 2025-07-30 | 0.0156225587751601 | 0 |
| 2025-08-01 | 0.0463821892393321 | 0.0209907640638119 |
| 2025-08-02 | 0.0330196466897804 | 0.025490695895998 |
| 2025-08-03 | 0.0145412243710092 | 0.00627155848228285 |
| 2025-08-04 | 0.04826920424769 | 1.14282648352828 |
| 2025-08-05 | 0.0620518477661335 | 0.0591249507292077 |
| 2025-08-06 | 0.151503069593074 | 0.0933900591470375 |
| 2025-08-07 | 0.0517598343468853 | 0.0794281175536147 |
| 2025-08-08 | 0.194261805140466 | 0.0970963565748140 |
| 2025-08-09 | 0.0223713646532438 | 0.0252806148245525 |
| 2025-08-10 | 0.0378186218894183 | 0.0341197114447263 |
| 2025-08-11 | 0.149154789526019 | 0.0578368999421631 |
| 2025-08-12 | 0.0832639467110741 | 0.0846883468834688 |
| 2025-08-13 | 0.118817035689464 | 0.0497182631753287 |
| 2025-08-14 | 0.0172771250863856 | 0.0219522903556271 |
| 2025-08-15 | 0.0152730049637206 | 0.0188170356889464 |
| 2025-08-16 | 0.0978326309452137 | 0.0855657210557494 |
| 2025-08-17 | 0 | 0 |
| 2025-08-18 | 0.0345125107851596 | 0.0374707259953162 |
| 2025-08-19 | 0.0154966682163335 | 0.0217580504786771 |
| 2025-08-20 | 0 | 0 |
| 2025-08-21 | 0.0169477162952292 | 0.0221729490022173 |
| 2025-08-22 | 0.0156887354879197 | 0 |
| 2025-08-23 | 0.0150195253829209 | 0.0229568411386593 |
| 2025-08-24 | 0.163459395200238 | 0.168444693992139 |
| 2025-08-25 | 0.0720634158059092 | 0.0869565217391304 |
| 2025-08-23 | 0.109529025191676 | 0.156985871271586 |
| 2025-08-24 | 0.0472143531633617 | 0.0425350914504466 |
| 2025-08-25 | 0.0256673511293635 | 0.06426735218509 |

**File Url 1:** link.storjshare.io/raw/judzvfszfteyjua23lcvhq7pvvea/file/EXHIBIT TTM_files.pdf
**File Url 2:** MnCourtFraud.Substack.com/api/v1/file/5fd0ac38-4ac1-494c-890e-d008d9e1537c.pdf
**File Url 3:** Matt1Up.Substack.com/api/v1/file/9c212800-04c9-4b3c-8c93-df4ecfc679db.pdf
**File Url 4:** drive.proton.me/urls/WQE3QBKTNC#kJkNSbSg2NUB

EXHIBIT TTM | p. 25